# Exhibit 8

**Micron Accused Products**

The following list of Accused Products is exemplary, non-exhaustive, and non-limiting. Greenthread asserts claims against all product variations and part numbers of the Accused Products.

**Flash Memory Products**

| | Solid State Drives (SSDs)[1] |
|---|---|
| 1. | 9400 NVMe SSD |
| 2. | 7450 NVMe SSD |
| 3. | 7400 NVMe SSD |
| 4. | 5400 SATA SSD |
| 5. | 5300 SATA SSD |
| 6. | 3400 NVMe SSD |
| 7. | 2500 NVMe SSD |
| 8. | 2450 NVMe SSD |
| 9. | 2400 NVMe SSD |
| 10. | 2300 NVMe SSD |
| 11. | 2210 NVMe SSD |
| 12. | UFS 3.1 Client Storage |
| 13. | e.MMC 5.1 Client Storage |
| | MicroSD Cards[2] |
| 14. | Industrial microSD Card i400 |
| 15. | Industrial microSD Card i300 |
| 16. | Industrial microSD Card i200 |

**DRAM Products**

| | DDR5 SDRAM[3] |
|---|---|
| 17. | MT60B1G16HC-48B |

---

[1] These products were identified on Micron's website, https://www.micron.com/products/ssd
[2] These products were identified on Micron's website, https://media-www.micron.com/-/media/client/global/documents/products/product-flyer/micro_sd_card_flyer.pdf
[3] These products were identified on Micron's website, https://www.micron.com/products/dram/ddr5-sdram/part-catalog

| 18. | MT60B1G16HC-48B IT |
|-----|--------------------|
| 19. | MT60B1G16HT-48B AAT |
| 20. | MT60B2G8HB-48B |
| 21. | MT60B2G8HB-48B IT |
| 22. | MT60B2G8HS-48B AAT |
| 23. | MT60B3G8RW-56B |
| | **DDR4 SDRAM [4]** |
| 24. | MT40A1G16KD-062E |
| 25. | MT40A1G16KD-062E IT |
| 26. | MT40A1G16KH-062E AAT |
| 27. | MT40A1G16KH-062E AIT |
| 28. | MT40A1G16KH-062E AUT |
| 29. | MT40A1G16KNR-062E |
| 30. | MT40A1G16KNR-075 |
| 31. | MT40A1G16KNR-075 |
| 32. | MT40A1G16RC-062E |
| 33. | MT40A1G16RC-062E IT |
| 34. | MT40A1G16TB-062E |
| 35. | MT40A1G16TD-062E AIT |
| 36. | MT40A1G16TD-062E AUT |
| 37. | MT40A1G16WBU-083E |
| 38. | MT40A1G4RH-083E |
| 39. | MT40A1G4SA-075 |
| 40. | MT40A1G8SA-062E |
| 41. | MT40A1G8SA-062E AAT |
| 42. | MT40A1G8SA-062E AIT |
| 43. | MT40A1G8SA-062E AUT |
| 44. | MT40A1G8SA-062E IT |
| 45. | MT40A1G8SA-062E IT |

[4] These products were identified on Micron's website,
https://www.micron.com/products/dram/ddr4-sdram/part-catalog

| 46. | MT40A1G8SA-075 |
| 47. | MT40A1G8WE-083E |
| 48. | MT40A1G8WE-083E IT |
| 49. | MT40A256M16GE-075E AAT |
| 50. | MT40A256M16GE-075E AIT |
| 51. | MT40A256M16GE-075E IT |
| 52. | MT40A256M16GE-083E AAT |
| 53. | MT40A256M16GE-083E AUT |
| 54. | MT40A256M16GE-083E IT |
| 55. | MT40A256M16LY-062E |
| 56. | MT40A256M16LY-062E AAT |
| 57. | MT40A256M16LY-062E AIT |
| 58. | MT40A256M16LY-062E AUT |
| 59. | MT40A256M16LY-062E IT |
| 60. | MT40A256M16LY-075 |
| 61. | MT40A2G16SKL-062E |
| 62. | MT40A2G16TBB-062E |
| 63. | MT40A2G4SA-062E |
| 64. | MT40A2G4SA-075 |
| 65. | MT40A2G4WE-083E |
| 66. | MT40A2G8AG-062E AAT |
| 67. | MT40A2G8AG-062E AIT |
| 68. | MT40A2G8AG-062E AUT |
| 69. | MT40A2G8JC-062E |
| 70. | MT40A2G8JC-062E |
| 71. | MT40A2G8JE-062E AAT |
| 72. | MT40A2G8JE-062E AIT |
| 73. | MT40A2G8JE-062E AUT |
| 74. | MT40A2G8NEA-062E |
| 75. | MT40A2G8NRE-083E |
| 76. | MT40A2G8SA-062E |

| | |
|---|---|
| 77. | MT40A2G8VA-062E |
| 78. | MT40A2G8VA-062E IT |
| 79. | MT40A4G4DVN-062H |
| 80. | MT40A4G4DVN-068H |
| 81. | MT40A4G4DVN-075H |
| 82. | MT40A4G4JC-062E |
| 83. | MT40A4G4NEA-062E |
| 84. | MT40A4G4NRE-068 |
| 85. | MT40A4G4SA-062E |
| 86. | MT40A4G4VA-062E |
| 87. | MT40A4G8BAF-062E |
| 88. | MT40A4G8NEA-062E |
| 89. | MT40A512M16AD-062E AUT |
| 90. | MT40A512M16JY-062E |
| 91. | MT40A512M16JY-062E IT |
| 92. | MT40A512M16JY-083E |
| 93. | MT40A512M16JY-083E AAT |
| 94. | MT40A512M16JY-083E IT |
| 95. | MT40A512M16LY-062E |
| 96. | MT40A512M16LY-062E AAT |
| 97. | MT40A512M16LY-062E AIT |
| 98. | MT40A512M16LY-062E AT |
| 99. | MT40A512M16LY-062E AUT |
| 100. | MT40A512M16LY-062E IT |
| 101. | MT40A512M16LY-075 |
| 102. | MT40A512M16TB-062E |
| 103. | MT40A512M16TB-062E IT |
| 104. | MT40A512M8RH-083E |
| 105. | MT40A512M8RH-083E IT |
| 106. | MT40A512M8SA-062 |
| 107. | MT40A512M8SA-062 AAT |

| | |
|---|---|
| 108. | MT40A512M8SA-062 AIT |
| 109. | MT40A512M8SA-062 AUT |
| 110. | MT40A512M8SA-062 IT |
| 111. | MT40A512M8SA-075 |
| 112. | MT40A512M8WE-075E |
| 113. | MT40A8G4BAF-062E |
| 114. | MT40A8G4CLU-062H |
| 115. | MT40A8G4CLU-068H |
| 116. | MT40A8G4CLU-075H |
| 117. | MT40A8G4NEA-062E |

# Micron Accused DRAM Products

**Exhibit A-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| **[Claim 1, Preamble]** A semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused DRAM Products include a semiconductor device.  For example, the Micron Accused DRAM Products include a dynamic random access memory (DRAM) manufactured by Micron, and a DRAM is a semiconductor device, e.g., because it includes semiconductor-based components.  An example product was analyzed and found to include a Micron Accused DRAM Product, as described below.  A Dell Latitude 5520 laptop computer was tested: <br><br>  <br><br> Details regarding the memory in the above computer were determined.  For example, using the "wmic MemoryChip" command (described at, e.g., https://www.windowscentral.com/how-get-full-memory-specs-speed-size-type-part-number-form-factor-windows-10), the following results from running the command show the presence of Micron DRAM within the Dell computer: |

**Exhibit A-1 to Greenthread's Complaint**



The DRAM referenced by the above part number is a Micron DRAM:

# Micron Technology 8ATF2G64HZ-3G2E2 16GB

Price and performance details for the Micron Technology 8ATF2G64HZ-3G2E2 16GB can be found below. This is made using thousands of PerformanceTest benchmark results and is updated daily.

- The graphs shows the relative performance of the ram module compared up to 9 other common ram modules of same type. For DDR3 and DDR4, the values will be from systems using newer Intel CPUs where available.
- If pricing history data is available for the ram module, a chart with be created charting price changes.
- The last graph shows up to the last 5 baselines we have received for this particular ram module. Both Intel and AMD results are shown.

*See* https://www.memorybenchmark.net/ram.php?ram=Micron+Technology+8ATF2G64HZ-3G2E2+16GB&id=15773

Page 2

**Exhibit A-1 to Greenthread's Complaint**

| | |
|---|---|
| | **MTA8ATF2G64HZ-3G2E2**<br>RAM Memory Module, 16 GB, PC4-3200, DDR4 SDRAM, Notebook SODIMM<br><br>**Micron**<br><br>Manufacturer:  MICRON<br>Manufacturer Part No:  MTA8ATF2G64HZ-3G2E2<br>Newark Part No.:  98AH1179<br>Technical Datasheet:  MTA8ATF2G64HZ-3G2E2 Datasheet<br><br>Add to compare   See all Technical Docs<br><br>*See* https://www.newark.com/micron/mta8atf2g64hz-3g2e2/ram-module-ddr4-sodimm-16gb-25/dp/98AH1179<br><br>Upon information and belief, the above Micron DRAM is a representative example of various Micron DRAMs present in various Micron Accused DRAM Products.  Details regarding specific Micron DRAMs are in the possession of the Defendants and are expected to be obtained through discovery.<br><br>A 20 nm node Micron MT58K256M32JA-100:A GDDR5X has been analyzed via tear-down and is described in this claim chart and other infringement contention claim charts (e.g., Exhibits A-1 through A-6), as explained below, as a representative example of the Micron Accused DRAM Products.  Upon information and belief, other Micron DRAMs would have similarly been advantageously designed to move carriers (e.g., towards the substrate) and achieve the performance enhancements described and claimed in the '842 patent (and the other asserted patents).  For example, other DRAMs would similarly have been designed with a dopant gradient in order to improve performance characteristics such as on and off switching times and other performance enhancements described in the Abstract of the '842 patent (and the other asserted patents).  Therefore, upon information and belief, other Micron Accused DRAM Products contain similar features as the GDDR5X DRAM, and function in a similar way, with respect to the features claimed in the asserted claims.<br><br>This claim chart is based on publicly available information, and additional information regarding these and other accused products is expected to be obtained through discovery. |
| **[Claim 1, Element 1]** a substrate of a first doping type at a first doping level having first and second surfaces; | The Micron Accused DRAM Products include a semiconductor device comprising a substrate of a first doping type at a first doping level having first and second surfaces.  For example, a die of the Micron DRAM discussed above for the preamble of claim 1 is shown below: |

**Exhibit A-1 to Greenthread's Complaint**



Figure 1.2.1: Die photograph

The following image of a cross-section of the flash memory die, obtained through scanning electron microscopy (SEM), shows the die having a thickness of 145 µm in this example.  The DRAM die includes a substrate having first and second surfaces, as shown below:

**Exhibit A-1 to Greenthread's Complaint**



Figure 1.2.5: Die thickness (SEM)

A thickness (depth) of, e.g., 145 µm is consistent with the presence of a substrate.

Spreading resistance profile (SRP) analysis conducted on the DRAM shows that the substrate is p-type (a first doping type) and has a first doping level (*see* concentration of p-type substrate in below graph).

**Exhibit A-1 to Greenthread's Complaint**



Figure 2.1.2: Spreading resistance profile of a peripheral n-well

| | |
|---|---|
| **[Claim 1, Element 2]** a first active region disposed adjacent the first surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed; | The Micron Accused DRAM Products include a semiconductor device comprising a first active region disposed adjacent the first surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed.

For example, in accordance with a first mapping (Mapping A), the following cross-sectional image (labeled Figure 2.1.5) of a portion of the peripheral region (between DRAM arrays) of the Micron DRAM discussed above, obtained through scanning electron microscopy (SEM), shows a first active region as claimed: |

**Exhibit A-1 to Greenthread's Complaint**



Figure 2.1.5: DRAM array well structure (SEM)

Upon information belief, a PMOS transistor is above the first active region, and thus the first active region is a region within which transistors can be formed.  For example, upon information and belief, the gate of such a transistor is visible above the first active region in the above image.  As shown in the above image, the first active region is disposed adjacent the first surface of the substrate.

As another example, in accordance with a second mapping (Mapping B), the following SEM cross-sectional image (labeled Figure 5.4.1) of another portion of the peripheral region of the Micron DRAM discussed above shows a first active region as claimed:

Exhibit A-1 to Greenthread's Complaint



Figure 5.4.1: Capacitor dielectric and cell plate at an
edge of DRAM array (SEM)

Upon information belief, a PMOS transistor is above the first active region, and thus the first active region is a region within which transistors can be formed.  For example, the gate of such a transistor is shown above the first active region in the above image.  As shown in the above image, the first active region is disposed adjacent the first surface of the substrate.

Under both Mapping A and Mapping B, the first active region has a second doping type (e.g., n-type) opposite in conductivity to the first doping type (p-type), e.g., as PMOS transistors are formed in n-wells.  The n-type doping of the n-well is also shown in the following SRP graph.

**Exhibit A-1 to Greenthread's Complaint**



Figure 2.1.2: Spreading resistance profile of a peripheral n-well

The n-well shown above contains the first active region which is n-type.

| | |
|---|---|
| **[Claim 1, Element 3]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed; | The Micron Accused DRAM Products include a semiconductor device comprising a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed.<br><br>For example, in accordance with Mapping A, a second active region as claimed is shown in the below SEM image (labeled Figure 2.1.5): |



Figure 2.1.5: DRAM array well structure (SEM)

Upon information and belief, an NMOS transistor is above the second active region, and thus the second active region is a region within which transistors can be formed.

As shown in the above SEM image, the second active region (which is near an NMOS transistor) is separate from the first active region (which is near a PMOS transistor) and is disposed adjacent to the first active region, under Mapping A.

As another example, in accordance with Mapping B, a second active region as claimed is shown in the below SEM image (labeled Figure 5.4.1):

**Exhibit A-1 to Greenthread's Complaint**



Figure 5.4.1: Capacitor dielectric and cell plate at an edge of DRAM array (SEM)

Upon information and belief, an NMOS transistor is above the second active region, and thus the second active region is a region within which transistors can be formed. For example, the gate of such a transistor is shown above the second active region in the above image.

As shown in the above SEM image, the second active region (which is near an NMOS transistor) is separate from the first active region (which is near a PMOS transistor) and is disposed adjacent to the first active region, under Mapping B.

| | |
|---|---|
| **[Claim 1, Element 4]** transistors formed in at least one of the first active region or second active region; and | The Micron Accused DRAM Products include a semiconductor device comprising transistors formed in at least one of the first active region or second active region, under both Mappings A and B. *See* above at Elements 2-3. |
| **[Claim 1, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the first surface | The Micron Accused DRAM Products include a semiconductor device comprising at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the first surface to the second surface of the substrate. For example, spreading resistance profiling (SRP) analysis shows a graded dopant concentration, as explained below. SRP and SIMS are well-known methods of studying semiconductor devices. *See e.g.*, T. Clarysse, et al. *Characterization of electrically active dopant profiles with the spreading resistance probe*, Materials Science and Engineering (December 2004). SRP provides an "electrical depth profile" and "gives intrinsically electrical information." *Id.* at 141, 157. Each SRP data point reflects carrier movement and dopant concentration at the physical location at which it was taken. The plots of SRP data taken from accused products shown herein demonstrate |

**Exhibit A-1 to Greenthread's Complaint**

to the second surface of the substrate.

differences in carrier concentration as a function of depth, which generate electric fields within the accused products.  That is the SRP plots included in Greenthread's infringement charts evidence both dopant gradients and the corresponding vertical electric drift fields. A silicon sample may be polished at an angle toward the top surface, and a defined profile may be generated over the depth of the sample via the grinding angle.  The polished section was then electrically characterized using a step prober, which generated a depth profile.

For example, the graph below, obtained via SRP analysis electrically characterizing the Micron Accused DRAM Products, shows a graded dopant concentration (annotated with green oval) in the first active region (e.g., as shown by the concentration corresponding to an n-well) to aid carrier movement from the first surface to the second surface of the substrate (e.g., downwards, corresponding to increasing depth, in the below graph), under both Mappings A and B.



Figure 2.1.2: Spreading resistance profile of a peripheral n-well

As another example, the graph below, also obtained via SRP analysis, shows a graded dopant concentration (annotated with green oval) in the second active region (e.g., as shown by the concentration corresponding to an p-well) to aid carrier movement from the first surface to

**Exhibit A-1 to Greenthread's Complaint**

the second surface of the substrate (e.g., downwards, corresponding to increasing depth, in the below graph), under both Mappings A and B.



Figure 2.1.1: Spreading resistance profile of a peripheral p-well

| | |
|---|---|
| 2. The semiconductor device of claim 1, wherein the substrate is a p-type substrate. | The substrate of the semiconductor device of the Micron Accused DRAM Products is a p-type substrate, as discussed above for Claim 1, Element 1. |
| 4. The semiconductor device of claim 1, wherein the substrate has epitaxial silicon on top of a nonepitaxial substrate. | The substrate of the semiconductor device of the Micron Accused DRAM Products has epitaxial silicon on top of a nonepitaxial substrate. Upon information and belief, the substrate used in the Micron Accused DRAM Products is a single-crystal silicon wafer.  Additionally, SRP analysis shows a curve downwards in the below blue (corresponding to substrate) plot (from about 1.2 µm towards shallower depths) indicative of a purer layer grown on the non-epitaxial substrate, and this is likely implemented via epitaxy. |

**Exhibit A-1 to Greenthread's Complaint**



Figure 2.1.2: Spreading resistance profile of a peripheral n-well

| | |
|---|---|
| 5. The semiconductor device of claim 1, wherein the first active region and second active region contain one of either p-channel and n-channel devices. | The Micron Accused DRAM Products meet this limitation.  For example, in the SEM images discussed above for Claim 1, Elements 2-3 (Figure 2.1.5 for Mapping A and Figure 5.4.1 for Mapping B), the first and second active regions (under both Mappings A and B) correspond to PMOS and NMOS transistors, respectively.  Thus, the first active region and second active region contain one of either p-channel and n-channel devices (e.g., the first active region contains a p-channel device, and the second active region contains an n-channel device). |
| 6. The semiconductor device of claim 1, wherein the first active region and second active region contain either p-channel or n-channel devices in n-wells or p-wells, respectively, and each well has a graded dopant. | The Micron Accused DRAM Products meet this limitation.  As discussed above for Claim 1, the periphery (region with peripheral NMOS and PMOS transistors shown in Figures 2.1.5 and 5.4.1 contains NMOS (n-channel) and PMOS (p-channel) devices in respective p-wells and n-wells.  As discussed above for Claim 1, Elements 2-3 and Claim 5, the p-channel and n-channel devices are contained in the first and active regions (*see* annotated Figures 2.1.5 and 5.4.1 discussed above).<br><br>The following graphs obtained via SRP analysis show a p-well having a graded dopant (e.g., depths to about 0.5 µm in first graph below) and an n-well having a graded dopant (e.g., depths of about 0.3-0.7 µm in second graph below). |

**Exhibit A-1 to Greenthread's Complaint**



Figure 2.1.1: Spreading resistance profile of a peripheral p-well



Figure 2.1.2: Spreading resistance profile of a peripheral n-well

The first and second active regions contain either p-channel or n-channel devices in these n-wells/p-wells because in CMOS technology a p-channel device is formed in an n-well and an n-channel device is formed in a p-well.

| | |
|---|---|
| 7. The semiconductor device of claim 1, wherein the first active region and second active region | The Micron Accused DRAM Products meet this limitation. |

**Exhibit A-1 to Greenthread's Complaint**

| | |
|---|---|
| are each separated by at least one isolation region. | For example, under Mapping A discussed for Claim 1, the following SEM cross-sectional image shows that the first active region and second active region are each separated by at least one isolation region, which is a shallow-trench isolation as indicated by the label "STI" designating a similar isolation region to the left of the aforementioned isolation region. |



Figure 2.1.5: DRAM array well structure (SEM)

As another example, under Mapping B discussed for Claim 1, the following SEM cross-sectional image shows that the first active region and second active region are each separated by at least one isolation region.

**Exhibit A-1 to Greenthread's Complaint**



Figure 5.4.1: Capacitor dielectric and cell plate at an edge of DRAM array (SEM)

| | |
|---|---|
| 8. The semiconductor device of claim 1, wherein the graded dopant is fabricated with an ion implantation process. | Upon information and belief, the graded dopant is fabricated with an ion implantation process.  For example, ion implantation is the prevalent process for implementing doping in semiconductor devices, and is believed to be used for the Micron Accused DRAM Products.  Information about the fabrication process for Micron Accused DRAM Products, including usage of an ion implantation process, is in the possession of the Defendants and is expected to be obtained through discovery. |
| **[Claim 9, Preamble]**  A semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused DRAM Products include a semiconductor device.  *See* above at Claim 1, Preamble. |
| **[Claim 9, Element 1]**  a substrate of a first doping type at a first doping level having first and second surfaces; | The Micron Accused DRAM Products meet this limitation.  *See* above at Claim 1, Element 1. |

**Exhibit A-1 to Greenthread's Complaint**

| | |
|---|---|
| **[Claim 9, Element 2]** a first active region disposed adjacent the first surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed in the surface thereof; | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 1, Element 2. Upon information and belief, transistors can be formed in the surface of the first active region, under both Mappings A and B discussed for Claim 1. Details regarding formation of transistors are in the possession of the Defendants and are expected to be obtained through discovery. |
| **[Claim 9, Element 3]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed in the surface thereof; | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 1, Element 3. Upon information and belief, transistors can be formed in the surface of the second active region, under both Mappings A and B discussed for Claim 1. Details regarding formation of transistors are in the possession of the Defendants and are expected to be obtained through discovery. |
| **[Claim 9, Element 4]** transistors formed in at least one of the first active region or second active region; and | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 1, Element 4. |
| **[Claim 9, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the surface to the substrate. | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 1, Element 5 SRP analysis electrically characterizing the accused product and showing carrier movement and electric fields. SRP analysis generally is discussed at Claim 1, Element 5. |
| 10. The semiconductor device of claim 9, wherein the substrate is a p-type substrate. | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 2. |
| 12. The semiconductor device of claim 9, wherein the substrate has epitaxial silicon on top of a nonepitaxial substrate. | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 4. |
| 13. The semiconductor device of claim 9, wherein the first active region and second active region | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 5. |

| | |
|---|---|
| contain at least one of either p-channel and n-channel devices. | |
| 14. The semiconductor device of claim 9, wherein the first active region and second active region contain either p-channel or n-channel devices in n-wells or p-wells, respectively, and each well has a graded dopant. | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 6. |
| 15. The semiconductor device of claim 9, wherein the first active region and second active region are each separated by at least one isolation region. | Upon information and belief, the Micron Accused DRAM Products meet this limitation. *See* above at Claim 7. |
| 16. The semiconductor device of claim 9, wherein the graded dopant is fabricated with an ion implantation process. | Upon information and belief, the Micron Accused DRAM Products meet this limitation. *See* above at Claim 8. |
| 17. The semiconductor device of claim 1, wherein the first and second active regions are formed adjacent the first surface of the substrate. | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 1, Elements 2-3. |
| 18. The semiconductor device of claim 1, wherein the transistors which can be formed in the first and second active regions are CMOS transistors requiring a source, a drain, a gate and a channel region. | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 1, Elements 2-3. The SEM images labeled Figures 2.1.5 and 5.4.1 discussed above for Claim 1, Elements 2-3 show NMOS and PMOS transistors, which are adjacent to one another as discussed above for Claim 1, Element 3. Therefore, the transistors which can be formed in the first and second active regions are CMOS transistors. CMOS transistors require a source, a drain, a gate, and a channel region. |

**Exhibit A-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| **[Claim 1, Preamble]** A semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused DRAM Products include a semiconductor device. *See* Exhibit A-1, Claim 1, Preamble. The Micron MT58K256M32JA-100:A GDDR5X DRAM referenced in Exhibit A-1 for tear-down analysis is discussed in this claim chart and other infringement contention claim charts as an example of a DRAM representative of the Micron Accused DRAM Products. Upon information and belief, such a Micron DRAM is representative of DRAMs used in the Micron Accused DRAM Products for purposes of this claim chart and the other infringement contention claim charts because, e.g., other DRAMs used in Micron Accused DRAM Products would have similarly been advantageously designed to move carriers (e.g., towards the substrate) and achieve the performance enhancements described and claimed in the '481 patent (and the other asserted patents). For example, other DRAMs would similarly have been designed with a dopant gradient in order to improve performance characteristics such as on and off switching times and other performance enhancements described in the Abstract of the '481 patent (and the other asserted patents). Therefore, upon information and belief, other DRAMs used in Micron Accused DRAM Products contain similar features as the Micron MT58K256M32JA-100:A GDDR5X DRAM, and function in a similar way, with respect to the features claimed in the asserted claims.

This claim chart is based on publicly available information, and additional information regarding these and other accused products is expected to be obtained through discovery. |
| **[Claim 1, Element 1]** a substrate of a first doping type at a first doping level having first and second surfaces; | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 1, Element 1. |
| **[Claim 1, Element 2]** a first active region disposed adjacent the first surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed; | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 1, Element 2. |
| **[Claim 1, Element 3]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed; | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 1, Element 3. |
| **[Claim 1, Element 4]** transistors formed in at least one of the first active region or second active region; | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 1, Element 4. |

**Exhibit A-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| **[Claim 1, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the first surface to the second surface of the substrate; and | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 5 SRP analysis electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| **[Claim 1, Element 6]** at least one well region adjacent to the first or second active region containing at least one graded dopant region, the graded dopant region to aid carrier movement from the first surface to the second surface of the substrate. | The Micron Accused DRAM Products meet this limitation.  For example, the Micron DRAM includes a p-well (first graph below) and an n-well (second graph below) having graded dopant regions.<br><br><br><br>Figure 2.1.1: Spreading resistance profile of a peripheral p-well |

**Exhibit A-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| |  Figure 2.1.2: Spreading resistance profile of a peripheral n-well<br><br>These graded dopant regions are to aid carrier movement from the first surface to the second surface of the substrate.  *See* Exhibit A-1, Claim 1, Element 5. SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| 2. The semiconductor device of claim 1, wherein the substrate is a p-type substrate. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 2. |
| 3. The semiconductor device of claim 1, wherein the substrate has epitaxial silicon on top of a nonepitaxial substrate. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 4. |
| 4. The semiconductor device of claim 1, wherein the first active region and second active region | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 5. |

**Exhibit A-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| contain one of either p-channel and n-channel devices. | |
| 5. The semiconductor device of claim 1, wherein the first active region and second active region contain either p-channel or n-channel devices in n-wells or p-wells, respectively, and each well has at least one graded dopant. | The Micron Accused DRAM Products meet this limitation.  See Exhibit A-1, Claim 6. |
| 6. The semiconductor device of claim 1, wherein the first active region and second active region are each separated by at least one isolation region. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 7. |
| 7. The semiconductor device of claim 1, wherein the graded dopant is fabricated with an ion implantation process. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 8. |
| 8. The semiconductor device of claim 1, wherein the first and second active regions are formed adjacent the first surface of the substrate. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Elements 1-3. |
| 9. The semiconductor device of claim 1, wherein dopants of the graded dopant concentration in the first active region or the second active region are either p-type or n-type. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 5 (SRP analysis of Figures 2.1.1 (below), 2.1.2 (below) showing p-type and n-type doping, respectively, at graded dopant concentration). |

**Exhibit A-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| |  Figure 2.1.1: Spreading resistance profile of a peripheral p-well<br><br>Figure 2.1.2: Spreading resistance profile of a peripheral n-well |
| 13. The semiconductor device of claim 1, wherein the transistors which can be formed in the first and second active regions are CMOS | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 18. |

**Exhibit A-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| transistors requiring at least a source, a drain, a gate and a channel. | |
| 15. The semiconductor device of claim 1, wherein the device is a complementary metal oxide semiconductor (CMOS) with a nonepitaxial substrate. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claims 4 (regarding nonepitaxial substrate), 18 (regarding CMOS). |
| 16. The semiconductor device of claim 1, wherein the device is a flash memory. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Preamble. |
| **[Claim 20, Preamble]**  A semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused DRAM Products meet include a semiconductor device.  *See* above at Claim 1, Preamble. |
| **[Claim 20, Element 1]** a substrate of a first doping type at a first doping level having first and second surfaces; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 1. |
| **[Claim 20, Element 2]** a first active region disposed adjacent the first surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed in the surface thereof; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 9, Element 2. |
| **[Claim 20, Element 3]**  a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed in the surface thereof; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 9, Element 3. |
| **[Claim 20, Element 4]**  transistors formed in at least one of the first active region or second active region; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 4. |

**Exhibit A-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| **[Claim 20, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the surface to the substrate; and | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 5.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| **[Claim 20, Element 6]** at least one well region adjacent to the first or second active region containing at least one graded dopant region, the graded dopant region to aid carrier movement from the first surface to the second surface of the substrate. | The Micron Accused DRAM Products meet this limitation.  *See* above at Claim 1, Element 6.  *See also* SRP analysis reproduced at Exhibit A-1 Claim 1 Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| 22. The semiconductor device of claim 20, wherein the substrate is a p-type substrate. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 2. |
| 23. The semiconductor device of claim 20, wherein the substrate has epitaxial silicon on top of a nonepitaxial substrate. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 4. |
| 24. The semiconductor device of claim 20, wherein the first active region and second active region contain at least one of either p-channel and n-channel devices. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 5. |
| 25. The semiconductor device of claim 20, wherein the first active region and second active region contain either p-channel or n-channel devices in n-wells or p-wells, respectively, and each well has at least one graded dopant. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 6. |

**Exhibit A-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| 26. The semiconductor device of claim 20, wherein the first active region and second active region are each separated by at least one isolation region. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 7. |
| 27. The semiconductor device of claim 20, wherein dopants of the graded dopant concentration in the first active region or the second active region are either p-type or n-type. | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 9. |
| 31. The semiconductor device of claim 20, wherein the graded dopant is fabricated with an ion implantation process. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 8. |
| 32. The semiconductor device of claim 20, wherein the substrate is a complementary metal oxide semiconductor (CMOS) device. | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 15. |
| 33. The semiconductor device of claim 20, wherein the device is a flash memory. | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 16. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| **[Claim 1, Preamble]**  A VLSI semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused DRAM Products include a VLSI semiconductor device.  The Micron DRAM discussed for claim 1 of Exhibit A-1 is a semiconductor device (*see* Exhibit A-1, Claim 1, Preamble) with millions of transistors, and is a VLSI semiconductor device upon information and belief.  Details regarding transistor count are in the possession of the Defendants and are expected to be obtained through discovery.<br><br>The Micron MT58K256M32JA-100:A GDDR5X DRAM referenced in Exhibit A-1 is discussed in this claim chart and other infringement contention claim charts as an example of a DRAM representative of the Micron Accused DRAM Products.  Upon information and belief, such a Micron DRAM is representative of DRAMs used in the Micron Accused DRAM Products for purposes of this claim chart and the other infringement contention claim charts because, e.g., other DRAMs used in Micron Accused DRAM Products would have similarly been advantageously designed to move carriers (e.g., towards the substrate) and achieve the performance enhancements described and claimed in the '222 patent (and the other asserted patents).  For example, other DRAMs would similarly have been designed with a dopant gradient in order to improve performance characteristics such as on and off switching times and other performance enhancements described in the Abstract of the '222 patent (and the other asserted patents).  Therefore, upon information and belief, other DRAMs used in Micron Accused DRAM Products contain similar features as the Micron MT58K256M32JA-100:A GDDR5X DRAM, and function in a similar way with respect to the features claimed in the asserted claims.<br><br>This claim chart is based on publicly available information, and additional information regarding these and other accused products is expected to be obtained through discovery. |
| **[Claim 1, Element 1]** a substrate of a first doping type at a first doping level having a surface; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 1. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| | <br>Figure 1.2.5: Die thickness (SEM) |
| **[Claim 1, Element 2]** a first active region disposed adjacent the surface with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 2. |
| **[Claim 1, Element 3]**  a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 3. |
| **[Claim 1, Element 4]** transistors formed in at least one of the first | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 4. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| active region or second active region; | |
| **[Claim 1, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the first and second active regions towards an area of the substrate where there are no active regions; and | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 5.  For example, referencing the SRP graph discussed at Exhibit A-1, Claim 1, Element 5, there are no active regions at depths of about 1.3 μm and greater.  *See also* SRP analysis reproduced at Exhibit A-1 Claim 1 Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| **[Claim 1, Element 6]** at least one well region adjacent to the first or second active region containing at least one graded dopant region, the graded dopant region to aid carrier movement from the surface towards the area of the substrate where there are no active regions, wherein at least some of the transistors form digital logic of the VLSI semiconductor device. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-2, Claim 1, Element 6.  Upon information and belief, at least some of the transistors form digital logic of the VLSI semiconductor device.  For example, transistors are commonly used to implement digital logic, e.g., for controlling access to memory components/functionality.  Details regarding transistors in the Micron Accused DRAM Products are in the possession of the Defendants and are expected to be obtained through discovery.  *See also* SRP analysis reproduced at Exhibit A-1 Claim 1 Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| 2. The VLSI semiconductor device of claim 1, wherein the substrate is a p-type substrate. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 2. |
| 3. The VLSI semiconductor device of claim 1, wherein the substrate has epitaxial silicon on top of a nonepitaxial substrate. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 4. |
| 4. The VLSI semiconductor device of claim 1, wherein the first active region and second active region contain digital | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 5; Exhibit A-2, Claim 4.  Upon information and belief, the first and second active regions contain digital logic as claimed.  *See* above at Claim 1, Element 6. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| logic formed by one of either p-channel and n-channel devices. | |
| 5. The VLSI semiconductor device of claim 1, wherein the first active region and second active region contain either p-channel or n-channel devices in n−wells or p−wells, respectively, and each well has at least one graded dopant. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 6. |
| 6. The VLSI semiconductor device of claim 1, wherein the first active region and second active region are each separated by at least one isolation region. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 7. |
| 7. The VLSI semiconductor device of claim 1, wherein the graded dopant is fabricated with an ion implantation process. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 8. |
| 8. The VLSI semiconductor device of claim 1, wherein the first and second active regions are formed adjacent the first surface of the substrate. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 1, Elements 1-3. |
| 9. The VLSI semiconductor device of claim 1, wherein dopants of the graded dopant concentration in the first active region or the second active region are either p-type or n-type. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-2, Claim 9. |
| 13. The VLSI semiconductor device of claim 1, wherein the transistors which can be formed | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-2, Claim 13.  Upon information and belief, the transistors which can be formed in the first and second active regions are CMOS digital logic transistors as claimed.  *See* above at Claim 1, Element 6. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| in the first and second active regions are CMOS digital logic transistors requiring at least a source, a drain, a gate and a channel. | |
| 15. The VLSI semiconductor device of claim 1, wherein the device is a complementary metal oxide semiconductor (CMOS) with a nonepitaxial substrate. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-2, Claim 15. |
| 16. The VLSI semiconductor device of claim 1, wherein the device is a flash memory. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-2, Claim 16. |
| 17. The VLSI semiconductor device of claim 1, wherein the device comprises digital logic and capacitors. | The Micron Accused DRAM Products meet this limitation.  Upon information and belief, the semiconductor device comprises digital logic and capacitors.  *See* above at Claim 1, Element 6 (discussion regarding digital logic).  Details regarding digital logic and capacitors in the Micron Accused DRAM Products are in the possession of the Defendants and are expected to be obtained through discovery. |
| 20. The VLSI semiconductor device of claim 1, wherein each of the first and second active regions are in the lateral or vertical direction. | The Micron Accused DRAM Products meet this limitation.  As shown by SEM imaging (*see* Exhibit A-1, Claim 1, Elements 1-3), each of the first and second active regions are in the lateral or vertical direction. |
| **[Claim 21, Preamble]** A VLSI semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused DRAM Products include a semiconductor device.  *See* above at Claim 1, Preamble. |
| **[Claim 21, Element 1]** a substrate of a first doping type at a first doping level having a surface; | The Micron Accused DRAM Products meet this limitation.  *See* above at Claim 1, Element 1. |
| **[Claim 21, Element 2]** a first active region disposed adjacent the surface of the substrate with a second doping type opposite in conductivity to the first doping | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 9, Element 2. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| type and within which transistors can be formed in the surface thereof; | |
| **[Claim 21, Element 3]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed in the surface thereof; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 9, Element 3. |
| **[Claim 21, Element 4]** transistors formed in at least one of the first active region or second active region; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 4. |
| **[Claim 21, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the surface to an area of the substrate where there are no active regions; and | The Micron Accused DRAM Products meet this limitation.  *See* above at Claim 1, Element 5.  *See also* SRP analysis reproduced at Exhibit A-1 Claim 1 Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| **[Claim 21, Element 6]** at least one well region adjacent to the first or second active region containing at least one graded dopant region, the graded dopant region to aid carrier movement from the surface to the area of the substrate where there are no active regions, and wherein the graded dopant concentration is linear, quasilinear, error function, complementary error function, or any combination thereof. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-2, Claim 1, Element 6.  As shown by SRP analysis (*see* Exhibit A-1, Claim 1, Element 1), the graded dopant concentration is linear, quasilinear, error function, complementary error function, or any combination thereof.  For example, the quasilinear nature of the concentration is shown in the SRP graph discussed at Exhibit A-1, Claim 1, Element 5.  *See also* SRP analysis reproduced at Exhibit A-1 Claim 1 Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| 23. The VLSI semiconductor device of claim 21, wherein the substrate is a p-type substrate. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 2. |
| 24. The VLSI semiconductor device of claim 21, wherein the substrate has epitaxial silicon on top of a nonepitaxial substrate. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 4. |
| 25. The VLSI semiconductor device of claim 21, wherein the first active region and second active region contain at least one of either p-channel and n-channel devices. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 5. |
| 26. The VLSI semiconductor device of claim 21, wherein the first active region and second active region contain either p-channel or n-channel devices in n−wells or p−wells, respectively, and each well has at least one graded dopant. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 6. |
| 27. The VLSI semiconductor device of claim 21, wherein the first active region and second active region are each separated by at least one isolation region. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 7. |
| 28. The VLSI semiconductor device of claim 21, wherein dopants of the graded dopant concentration in the first active region or the second active region are either p-type or n-type. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-2, Claim 9. |
| 32. The VLSI semiconductor device of claim 21, wherein the | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 8. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| graded dopant is fabricated with an ion implantation process. | |
| 33. The VLSI semiconductor device of claim 21, wherein the substrate is a complementary metal oxide semiconductor (CMOS) device. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-2, Claim 15. |
| 34. The VLSI semiconductor device of claim 21, wherein the device is a flash memory. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-2, Claim 16. |
| 38. The VLSI semiconductor device of claim 21, wherein each of the first and second active regions are in the lateral or vertical direction. | The Micron Accused DRAM Products meet this limitation.  As shown by SEM imaging (*see* Figures 2.1.5 and 5.4.1 shown below and discussed at Exhibit A-1, Claim 1, Element 3), each of the first and second active regions are in the lateral or vertical direction. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
| --- | --- |
| |  Figure 2.1.5: DRAM array well structure (SEM) |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| | <br><br>first active region<br><br>second active region<br><br>Figure 5.4.1: Capacitor dielectric and cell plate at an edge of DRAM array (SEM) |
| **[Claim 39, Preamble]**  A semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused DRAM Products include a semiconductor device.  *See* Exhibit A-1, Claim 1, Preamble. |
| **[Claim 39, Element 1]** a substrate of a first doping type at a first doping level; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 1. |
| **[Claim 39, Element 2]** a first active region disposed adjacent to a surface of the substrate with a second doping type opposite in conductivity to the first doping | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 2. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| type and within which transistors can be formed; | |
| **[Claim 39, Element 3]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 3. |
| **[Claim 39, Element 4]** transistors formed in at least one of the first active region or second active region; and | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 4. |
| **[Claim 39, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the first or second active region to at least one substrate area where there is no active region. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 5; *see* above at Claim 21, Element 5.  *See also* SRP analysis reproduced at Exhibit A-1 Claim 1 Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| 40. The semiconductor device of claim 39 further comprising at least one well region adjacent to the first or second active region and containing at least one graded dopant region, the graded dopant region to aid carrier movement from any region in the well to the substrate area where there is no well. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-2, Claim 1, Element 6.  *See also* SRP analysis reproduced at Exhibit A-1 Claim 1 Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| **[Claim 41, Preamble]**  A semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused DRAM Products include a semiconductor device.  *See* above at Claim 39, Preamble. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| **[Claim 41, Element 1]** a substrate of a first doping type at a first doping level; | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 1, Element 1. |
| **[Claim 41, Element 2]** a first active region disposed adjacent to a surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed; | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 39, Element 2. |
| **[Claim 41, Element 3]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed; | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 39, Element 3. |
| **[Claim 41, Element 4]** transistors formed in at least one of the first active region or second active region; and | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 1, Element 4. |
| **[Claim 41, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded dopant acceptor concentration to aid carrier movement from the first or second active region to at least one substrate area where there is no active region. | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 21, Element 5. The following graph obtained via SRP analysis reveals at least one graded dopant acceptor concentration (e.g., concentration in p-well) as claimed. *See also* SRP analysis reproduced at Exhibit A-1 Claim 1 Element 5 electrically characterizing the accused product and showing carrier movement and electric fields. SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| | Figure 2.1.1: Spreading resistance profile of a peripheral p-well |
| **[Claim 42, Preamble]** A semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused DRAM Products include a semiconductor device. *See* above at Claim 39, Preamble. |
| **[Claim 42, Element 1]** a substrate of a first doping type at a first doping level; | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 1, Element 1. |
| **[Claim 42, Element 2]** a first active region disposed adjacent to a surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed; | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 39, Element 2. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| **[Claim 42, Element 3]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed; | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 39, Element 3. |
| **[Claim 42, Element 4]** transistors formed in at least one of the first active region or second active region; and | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 1, Element 4. |
| **[Claim 42, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded donor dopant concentration to aid carrier movement from the first or second active region to at least one substrate area where there is no active region. | The Micron Accused DRAM Products meet this limitation.  SRP analysis (*see* Exhibit A-1, Claim 1, Element 5) reveals at least one graded dopant acceptor concentration (e.g., concentration in n-well) as claimed.  *See also* SRP analysis reproduced at Exhibit A-1 Claim 1 Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| **[Claim 44, Preamble]** A CMOS Semiconductor device comprising: | To the extent the preamble is a limitation, the Micron Accused DRAM Products include a CMOS Semiconductor device.  *See* Exhibit A-1, Claim 1, Preamble; Exhibit A-1, Claim 18. |
| **[Claim 44, Element 1]**: a surface layer; | The Micron Accused DRAM Products meet this limitation.  *See* above at Claim 21, Element 1. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
| --- | --- |
| | <br>Figure 1.2.5: Die thickness (SEM) |
| **[Claim 44, Element 2]** a substrate; | The Micron Accused DRAM Products meet this limitation.  *See* above at Claim 44, Element 1. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| | <br>Figure 1.2.5: Die thickness (SEM) |
| **[Claim 44, Element 3]** an active region including a source and a drain, disposed on one surface of the surface layer; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Element 3.  For example, the SEM image below of the peripheral area of the Micron DRAM shows that the Micron DRAM includes an active region including a source and a drain disposed on one surface of the surface layer (e.g., as shown in the SEM image above for Claim 44, Element 2, the surface layer includes one surface facing away from the substrate (the active region is disposed on this surface) and another surface facing towards the substrate). |

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| | <br>Figure 2.3.6: TEM-EDS analysis locations in LV peripheral transistor area (BF-TEM) |
| **[Claim 44, Element 4]** a single drift layer disposed between the other surface of the surface layer and the substrate, the drift layer having a graded concentration of dopants extending between the surface layer and the substrate, the drift layer further having a first static unidirectional electric drift field to aid the movement of carriers from the surface layer to an area of the substrate where there are no active regions; and | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 21, Element 5. For example, SRP analysis shows that the Micron DRAM includes a single drift layer having a graded concentration (annotated with green oval below) as claimed: |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| | <br><br>Figure 2.1.2: Spreading resistance profile of a peripheral n-well<br><br>Upon information and belief, the drift layer has a first static unidirectional electric drift field to aid the movement of carriers from the surface layer to an area of the substrate where there are no active regions as claimed, as a result of the above-discussed graded concentration of dopants.  Details regarding electric field characteristics are in the possession of the Defendants and are expected to be obtained through discovery.  *See also* SRP analysis reproduced at Exhibit A-1 Claim 1 Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |

**Exhibit A-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| **[Claim 44, Element 5]** at least one well region disposed in the single drift layer, the well region having a graded concentration of dopants and a second static unidirectional electric drift field to aid the movement of carriers from the surface layer to the area of the substrate where there are no active regions. | The Micron Accused DRAM Products meet this limitation.  *See* above at Claim 21, Element 6.  The well region (discussed above for Claim 21, Element 6) has a graded concentration of dopants (annotated with purple oval below to indicate a region of relatively steeper slope in concentration, compared to the shallower region discussed for Claim 44, Element 4).  Figure 2.1.2: Spreading resistance profile of a peripheral n-well  Upon information and belief, the well region is disposed in the single drift layer, and it has a second static unidirectional electric drift field to aid the movement of carriers from the surface layer to the area of the substrate where there are no active regions as claimed, as a result of the well region's graded concentration of dopants.  Details regarding electric field characteristics are in the possession of the Defendants and are expected to be obtained through discovery.  *See also* SRP analysis reproduced at Exhibit A-1 Claim 1 Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |

**Exhibit A-4 to Greenthread's Complaint**

| U.S. Patent No. 8,421,195 | Accused Products |
|---|---|
| **[Claim 1, Preamble]**  A CMOS Semiconductor device comprising: | To the extent the preamble is a limitation, the Micron Accused DRAM Products include a CMOS semiconductor device.  *See* Exhibit A-3, Claim 44, Preamble.  The Micron MT58K256M32JA-100:A GDDR5X DRAM referenced in Exhibit A-1 is discussed in this claim chart and other infringement contention claim charts as an example of a DRAM representative of the Micron Accused DRAM Products.  Upon information and belief, such a Micron DRAM is representative of DRAMs used in the Micron Accused DRAM Products for purposes of this claim chart and the other infringement contention claim charts because, e.g., other DRAMs used in Micron Accused DRAM Products would have similarly been advantageously designed to move carriers (e.g., towards the substrate) and achieve the performance enhancements described and claimed in the '195 patent (and the other asserted patents).  For example, other DRAMs would similarly have been designed with a dopant gradient in order to improve performance characteristics such as on and off switching times and other performance enhancements described in the Abstract of the '195 patent (and the other asserted patents).  Therefore, upon information and belief, other DRAMs used in Micron Accused DRAM Products contain similar features as the Micron MT58K256M32JA-100:A GDDR5X DRAM, and function in a similar way with respect to the features claimed in the asserted claims.

This claim chart is based on publicly available information, and additional information regarding these and other accused products is expected to be obtained through discovery. |
| **[Claim 1, Element 1]** a surface layer; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-3, Claim 44, Element 1. |
| **[Claim 1, Element 2]**  a substrate; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-3, Claim 44, Element 2. |
| **[Claim 1, Element 3]** an active region including a source and a drain, disposed on one surface of said surface layer; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-3, Claim 44, Element 3. |
| **[Claim 1, Element 4]**  a single drift layer disposed between the other surface of said surface layer and said substrate, said drift layer having a graded concentration of dopants extending between said surface layer and said substrate, said drift layer further having a first static unidirectional electric drift field to aid the movement of minority carriers from said surface layer to said substrate; and | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-3, Claim 44, Element 4.  Upon information and belief, the drift layer (*see* Exhibit A-3, Claim 44, Element 4) has a first static unidirectional electric drift field to aid the movement of minority carriers from the surface layer to the substrate, as claimed.  Details regarding electric field characteristics are in the possession of the Defendants and are expected to be obtained through discovery.  *See also* SRP analysis reproduced at Exhibit A-1 Claim 1 Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| **[Claim 1, Element 5]**  at least one well region disposed in said single drift layer, said well region having a | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-3, Claim 44, Element 5.  Upon information and belief, the well region has a second static unidirectional electric drift field to aid the movement of minority carriers from the surface layer to the substrate, as claimed.  Details regarding electric field characteristics are in the possession of the Defendants and are expected to be obtained through |

**Exhibit A-4 to Greenthread's Complaint**

| U.S. Patent No. 8,421,195 | Accused Products |
|---|---|
| graded concentration of dopants and a second static unidirectional electric drift field to aid the movement of minority carriers from said surface layer to said substrate. | discovery.  *See also* SRP analysis reproduced at Exhibit A-1 Claim 1 Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| 2. The CMOS Semiconductor device of claim 1, wherein the said drift layer is a deeply-implanted layer. | The Micron Accused DRAM Products meet this limitation.  Upon information and belief, the drift layer is a deeply-implanted layer. |
| 3. The CMOS Semiconductor device of claim 1, wherein said drift layer is an epitaxial layer. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 4; Exhibit A-3, Claim 44, Element 4.  Upon information and belief, the drift layer is grown above the substrate and is an epitaxial layer. |
| 5. The CMOS Semiconductor device of claim 1, wherein said graded concentration follows a quasi-linear gradient. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Elements 1, 5. |
| 6. The CMOS Semiconductor device of claim 1, wherein said graded concentration follows an exponential gradient. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-1, Claim 1, Elements 1, 5. |

**Exhibit A-5 to Greenthread's Complaint**

| U.S. Patent No. 9,190,502 | Accused Products |
|---|---|
| **[Claim 7, Preamble]** A semiconductor device comprising: | To the extent the preamble is a limitation, the Micron Accused DRAM Products include a semiconductor device. *See* Exhibit A-4, Claim 1, Preamble.  The Micron MT58K256M32JA-100:A GDDR5X DRAM referenced in Exhibit A-1 is discussed in this claim chart and other infringement contention claim charts as an example of a DRAM representative of the Micron Accused DRAM Products.  Upon information and belief, such a Micron DRAM is representative of DRAMs used in the Micron Accused DRAM Products for purposes of this claim chart and the other infringement contention claim charts because, e.g., other DRAMs used in Micron Accused DRAM Products would have similarly been advantageously designed to move carriers (e.g., towards the substrate) and achieve the performance enhancements described and claimed in the '502 patent (and the other asserted patents).  For example, other DRAMs would similarly have been designed with a dopant gradient in order to improve performance characteristics such as on and off switching times and other performance enhancements described in the Abstract of the '502 patent (and the other asserted patents).  Therefore, upon information and belief, other DRAMs used in Micron Accused DRAM Products contain similar features as the Micron MT58K256M32JA-100:A GDDR5X DRAM, and function in a similar way with respect to the features claimed in the asserted claims.  This claim chart is based on publicly available information, and additional information regarding these and other accused products is expected to be obtained through discovery. |
| **[Claim 7, Element 1]** a surface layer; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-4, Claim 1, Element 1. |
| **[Claim 7, Element 2]** a substrate; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-4, Claim 1, Element 2. |
| **[Claim 7, Element 3]** an active region including a source and a drain, disposed on one surface of said surface layer; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-4, Claim 1, Element 3. |
| **[Claim 7, Element 4]** a single drift layer disposed between the other surface of said surface layer and said substrate, said drift layer having a graded concentration of dopants generating a first static unidirectional electric drift field to aid the movement of minority carriers from said surface layer to said substrate; | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-4, Claim 1, Element 4.  The graded concentration of dopants observed via SRP analysis (*see* Exhibit A-1, Claim 1, Elements 1, 5) generates a first static unidirectional electric drift field to aid the movement of minority carriers, as claimed.  *See also* SRP analysis reproduced at Exhibit A-1, Claim 1, Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| **[Claim 7, Element 5]** and at least one well region disposed in said single drift layer, said well region having a graded concentration of dopants generating a second static | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-4, Claim 1, Element 5.  *See also* SRP analysis reproduced at Exhibit A-1, Claim 1, Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |

**Exhibit A-5 to Greenthread's Complaint**

| U.S. Patent No. 9,190,502 | Accused Products |
|---|---|
| unidirectional electric drift field to aid the movement of minority carriers from said surface layer to said substrate. | |
| 8. The semiconductor device of claim 7 wherein said first and second static unidirectional electric fields are adapted to respective grading of dopants to aid movements of carriers in respective active regions. | The Micron Accused DRAM Products meet this limitation.  Upon information and belief, the first and second static unidirectional electric fields are adapted to respective grading of dopants to aid movements of carriers in respective active regions.  Details regarding the electric fields and active regions are in the possession of the Defendants and are expected to be obtained through discovery.  *See also* SRP analysis reproduced at Exhibit A-1, Claim 1, Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| 11. The semiconductor device of claim 7 wherein the semiconductor device is a flash memory device. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-2, Claim 16. |

**Exhibit A-6 to Greenthread's Complaint**

| U.S. Patent No. 11,316,014 | Accused Products |
|---|---|
| **[Claim 1, Preamble]** An electronic system, the system comprising: | To the extent the preamble is a limitation, the Micron Accused DRAM Products include an electronic system. *See* Exhibit A-1, Claim 1, Preamble; Exhibit A-4, Claim 1, Preamble. Each Micron Accused DRAM Product is an electronic system, because a computer is an electronic system. |
| | The Micron MT58K256M32JA-100:A GDDR5X DRAM referenced in Exhibit A-1 is discussed in this claim chart and other infringement contention claim charts as an example of a DRAM representative of the Micron Accused DRAM Products. Upon information and belief, such a Micron DRAM is representative of flash memory devices used in the Micron Accused DRAM Products for purposes of this claim chart and the other infringement contention claim charts because, e.g., other DRAMs used in Micron Accused DRAM Products would have similarly been advantageously designed to move carriers (e.g., towards the substrate) and achieve the performance enhancements described and claimed in the '014 patent (and the other asserted patents). For example, other DRAMs would similarly have been designed with a dopant gradient in order to improve performance characteristics such as on and off switching times and other performance enhancements described in the Abstract of the '014 patent (and the other asserted patents). Therefore, upon information and belief, other DRAMs used in Micron Accused DRAM Products contain similar features as the Micron MT58K256M32JA-100:A GDDR5X DRAM, and function in a similar way with respect to the features claimed in the asserted claims. |
| | This claim chart is based on publicly available information, and additional information regarding these and other accused products is expected to be obtained through discovery. |
| **[Claim 1, Element 1a]** at least one semiconductor device, the at least one semiconductor device including: | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-1, Claim 1, Preamble. |
| **[Claim 1, Element 1b]** a substrate of a first doping type at a first doping level having a surface; | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 1, Element 1. |
| **[Claim 1, Element 1c]** a first active region disposed adjacent the surface with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed; | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 1, Element 2; Exhibit A-1, Claim 9, Element 2. |
| **[Claim 1, Element 1d]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed; | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 1, Element 3; Exhibit A-1, Claim 9, Element 3. |
| **[Claim 1, Element 1e]** transistors formed in at least one of the first active region or second active region; | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 1, Element 4. |

**Exhibit A-6 to Greenthread's Complaint**

| U.S. Patent No. 11,316,014 | Accused Products |
|---|---|
| **[Claim 1, Element 1f]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the first and second active regions towards an area of the substrate where there are no active regions; and | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 1, Element 5. *See also* SRP analysis reproduced at Exhibit A-1, Claim 1, Element 5 electrically characterizing the accused product and showing carrier movement and electric fields. SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| **[Claim 1, Element 1g]** at least one well region adjacent to the first or second active region containing at least one graded dopant region, the graded dopant region to aid carrier movement from the surface towards the area of the substrate where there are no active regions, wherein at least some of the transistors form digital logic of the semiconductor device. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 1, Element 6; Exhibit A-3, Claim 21, Element   *See also* SRP analysis reproduced at Exhibit A-1, Claim 1, Element 5 electrically characterizing the accused product and showing carrier movement and electric fields. SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.6. |
| 2. The system of Claim 1, wherein the substrate of the at least one semiconductor device is a p-type substrate. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 2. |
| 3. The system of Claim 1, wherein the substrate of the at least one semiconductor device has epitaxial silicon on top of a nonepitaxial substrate. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 3. |
| 4. The system of Claim 1, wherein the first active region and second active region of the at least one semiconductor device contain digital logic formed by one of either p-channel and n-channel devices. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 4. |
| 5. The system of Claim 1, wherein the first active region and second active region of the at least one semiconductor device contain either p-channel or n-channel | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 5. |

Exhibit A-6 to Greenthread's Complaint

| U.S. Patent No. 11,316,014 | Accused Products |
|---|---|
| devices in n-wells or p-wells, respectively, and each well has at least one graded dopant. | |
| 6. The system of Claim 1, wherein the first active region and second active region of the at least one semiconductor device are each separated by at least one isolation region. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 6. |
| 7. The system of Claim 1, wherein the graded dopant is fabricated with an ion implantation process. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 7. |
| 8. The system of Claim 1, wherein the first and second active regions of the at least one semiconductor device are formed adjacent the first surface of the substrate of the at least one semiconductor device. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 8. |
| 9. The system of Claim 1, wherein dopants of the graded dopant concentration in the first active region or the second active region of the at least one semiconductor device are either p-type or n-type. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 9. |
| 13. The system of claim 1, wherein the transistors which can be formed in the first and second active regions of the at least one semiconductor device are CMOS digital logic transistors requiring at least a source, a drain, a gate and a channel. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 13. |
| 15. The system of Claim 1, wherein the at least one semiconductor device is a complementary metal oxide semiconductor (CMOS) with a nonepitaxial substrate. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 15. |
| 16. The system of Claim 1, wherein the at least one semiconductor device is a flash memory. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 16. |

Exhibit A-6 to Greenthread's Complaint

| U.S. Patent No. 11,316,014 | Accused Products |
|---|---|
| 17. The system of Claim 1, wherein the at least one semiconductor device comprises digital logic and capacitors. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 17. |
| 20. The system of Claim 1, wherein each of the first and second active regions of the at least one semiconductor device are in the lateral or vertical direction. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 20. |
| **[Claim 21, Preamble]**  An electronic system, the system comprising: | To the extent the preamble is a limitation, the Micron Accused DRAM Products include an electronic system. *See* above at Claim 1, Preamble. |
| **[Claim 21, Element 1a]** at least one semiconductor device, the at least one semiconductor device including: | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 1, Element 1a. |
| **[Claim 21, Element 1b]** a substrate of a first doping type at a first doping level having a surface; | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 1, Element 1b. |
| **[Claim 21, Element 1c]** a first active region disposed adjacent the surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed in the surface thereof; | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 1, Element 1c; Exhibit A-1, Claim 9, Element 2. |
| **[Claim 21, Element 1d]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed in the surface thereof; | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 1, Element 1d; Exhibit A-1, Claim 9, Element 3. |
| **[Claim 21, Element 1e]** transistors formed in at least one of the first active region or second active region; | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 1, Element 1e. |
| **[Claim 21, Element 1f]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the surface to an | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 1, Element 1f; Exhibit A-1, Claim 9, Element 5. *See also* SRP analysis reproduced at Exhibit A-1, Claim 1, Element 5 electrically characterizing the accused product and showing carrier movement and electric fields.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |

**Exhibit A-6 to Greenthread's Complaint**

| U.S. Patent No. 11,316,014 | Accused Products |
|---|---|
| area of the substrate where there are no active regions; and | |
| **[Claim 21, Element 1g]** at least one well region adjacent to the first or second active region containing at least one graded dopant region, the graded dopant region to aid carrier thereof movement from the surface to the area of the substrate where there are no active regions, and wherein the graded dopant concentration is linear, quasilinear, error function, complementary error function, or any combination thereof. | The Micron Accused DRAM Products meet this limitation. *See* above at Claim 1, Element 1g; Exhibit A-3, Claim 21, Element 6. *See also* SRP analysis reproduced at Exhibit A-1, Claim 1, Element 5 electrically characterizing the accused product and showing carrier movement and electric fields. SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| 23. The system of Claim 21, wherein the substrate of the at least one semiconductor device is a p-type substrate. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 23. |
| 24. The system of Claim 21, wherein the substrate of the at least one semiconductor device has epitaxial silicon on top of a nonepitaxial substrate. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 24. |
| 25. The system of Claim 21, wherein the first active region and second active region of the at least one semiconductor device contain at least one of either p-channel and n-channel devices. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 25. |
| 26. The system of Claim 21, wherein the first active region and second active region of the at least one semiconductor device contain either p-channel or n-channel devices in n-wells or p-wells, respectively, and each well has at least one graded dopant. | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 26. |
| 27. The system of Claim 21, wherein the first active region and second active region of the at least | The Micron Accused DRAM Products meet this limitation. *See* Exhibit A-3, Claim 27. |

**Exhibit A-6 to Greenthread's Complaint**

| U.S. Patent No. 11,316,014 | Accused Products |
|---|---|
| one semiconductor device are each separated by at least one isolation region. | |
| 28. The system of Claim 21, wherein dopants of the graded dopant concentration in the first active region or the second active region of the at least one semiconductor device are either p-type or n-type. | The Micron Accused DRAM Products meet this limitation.  *See* Exhibit A-3, Claim 28. |

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| **[Claim 1, Preamble]**  A semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused Flash Products include a semiconductor device.  For example, upon information and belief, the Micron Accused Flash Products include a Micron solid-state drive (SSD), which includes a flash memory device, which is a semiconductor device.  Usage of a Micron SSD in Dell products is shown below, for example:<br><br>ⓘ **Note**: A computer restart usually recovers th<br>Dell computers that use Micron SSDs:<br><br>• Precision Fixed Workstations<br>• Precision Mobile Workstations<br>• Latitude<br>• OptiPlex<br>• XPS Desktops<br>• XPS Notebooks<br>• Vostro Desktops<br>• Vostro Notebooks<br>• Inspiron Desktops<br>• Inspiron Notebooks<br>• Alienware Desktops<br>• Alienware Notebooks<br><br>**Micron PCIe NVMe 2200S SSD Intermittently sees Blue Screen and Hard Drive Not Detected Errors**<br><br>Several different families of Dell computer are experiencing an issue with Micron PCIe NVMe 2200S SSDs.<br><br>*See* https://www.dell.com/support/kbdoc/en-nz/000126687/micron-2200s-pcie-nvme-ssds-exhibit-intermittent-bsod-and-drive-detection-errors<br><br>**What is a flash solid-state drive (SSD)?**<br><br>A flash solid-state drive (SSD) is a non-volatile storage device that stores persistent data in flash memory. There are two types of flash memory used in SSDs -- NAND and NOR.<br><br>*See* https://www.techtarget.com/searchstorage/definition/flash-based-solid-state-drive-SSD |

# Micron Accused Flash Products

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| | Solid state refers to electronic circuitry that is built entirely of semiconductors. The term was originally used to define those electronics, such as a transistor radio that used semiconductors rather than vacuum tubes in its construction.<br><br>Most electronics today are built around semiconductors and chips. A solid state drive uses, as its primary storage medium, semiconductors rather than the magnetic platters of a conventional hard drive.<br><br>*See* https://www.lifewire.com/solid-state-drive-833448<br><br>A Micron 16 nm node NAND flash memory has been analyzed via tear-down, as explained below.  The Micron flash memory is discussed in this claim chart and other infringement contention claim charts (e.g., Exhibits B-2 through B-6) as an example of a Micron flash memory used in Micron Accused Flash Products.  Upon information and belief, such a Micron flash memory is representative of Micron flash memory devices used in the Micron Accused Flash Products for purposes of this claim chart and the other infringement contention claim charts because, e.g., other Micron flash memory devices used in Micron Accused Flash Products would have similarly been advantageously designed to move carriers (e.g., towards the substrate) and achieve the performance enhancements described and claimed in the '842 patent (and the other asserted patents).  For example, other Micron flash memory devices would similarly have been designed with a dopant gradient in order to improve performance characteristics such as on and off switching times and other performance enhancements described in the Abstract of the '842 patent (and the other asserted patents).  Therefore, upon information and belief, other Micron flash memory devices used in Micron Accused Flash Products contain similar features as the Micron 16 nm node NAND flash memory, and function in a similar way with respect to the features claimed in the asserted claims.<br><br>This claim chart is based on publicly available information, and additional information regarding these and other accused products is expected to be obtained through discovery. |
| **[Claim 1, Element 1]** a substrate of a first doping type at a first doping level having first and second surfaces; | The Micron Accused Flash Products include a semiconductor device comprising a substrate of a first doping type at a first doping level having first and second surfaces.  For example, a die of the Micron flash memory discussed above for the preamble is shown below: |

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
| --- | --- |
|  |  Figure 1.1.1: Die photograph (optical), 16 nm MLC NAND flash memory of IMFT<br><br>The following image of a cross-section of the flash memory die, obtained through scanning electron microscopy (SEM), shows the die having a thickness of 171 μm in this example.  The flash memory die includes a substrate having first and second surfaces, as shown below: |

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| | <br><br>Figure 1.1.7: Die Thickness (SEM Cross-section),<br>16 nm MLC NAND flash memory of IMFT<br><br>A thickness (depth) of, e.g., 171 μm is consistent with the presence of a substrate.<br><br>Spreading resistance profile (SRP) analysis conducted on the flash memory shows that the substrate is p-type (a first doping type) and has a first doping level (*see* concentration of p-type substrate in below graph). |

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| | <br>Figure 2.1.4: SRP analysis in the periphery, showing the peripheral N-well of 16 nm MLC NAND flash of IMFT |
| **[Claim 1, Element 2]** a first active region disposed adjacent the first surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed; | The Micron Accused Flash Products include a semiconductor device comprising a first active region disposed adjacent the first surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed. For example, the following cross-sectional image (labeled Figure 2.3.15) of the Micron flash memory device discussed above, obtained through scanning electron microscopy (SEM), shows a first active region as claimed: |

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| |  Figure 2.3.15: Peripheral PMOS logic transistors with Si-etch, 16 nm MLC NAND flash memory of IMFT<br><br>A transistor (labeled "Logic PMOS Transistor" in the above image) is shown above the first active region, and thus the first active region is a region within which transistors can be formed.  For example, the gate of such a transistor is labeled in the above image.  As shown in the above image, the first active region is disposed adjacent the first surface of the substrate.<br><br>The first active region has a second doping type (e.g., n-type) opposite in conductivity to the first doping type (p-type), e.g., as PMOS transistors are formed in n-wells.  The presence of $P^+$ diffusion regions to the left and right of the first active region is consistent with the presence of the PMOS transistor.  The n-type doping of the n-well is also shown in the following SRP graph. |

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| |  Figure 2.1.4: SRP analysis in the periphery, showing the peripheral N-well of 16 nm MLC NAND flash of IMFT <br><br> The n-well shown above contains the first active region which is n-type. |
| **[Claim 1, Element 3]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed; | The Micron Accused Flash Products include a semiconductor device comprising a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed.  For example, a second active region as claimed is shown in the below SEM image (labeled Figure 2.3.14): |

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| | <br><br>Figure 2.3.14: Peripheral NMOS logic transistors with Si-etch, 16 nm MLC NAND flash memory of IMFT<br><br>A transistor (labeled "Logic NMOS Transistor" in the above image) is shown above the second active region, and thus the second active region is a region within which transistors can be formed.  For example, the gate of such a transistor is labeled in the above image. |

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| |  Figure 2.3.1: Peripheral logic transistor overview, (SEM cross-section), 16 nm MLC NAND flash memory of IMFT<br><br>As shown in the above SEM image (labeled Figure 2.3.1), the second active region (which is shown below an NMOS transistor) is separate from the first active region (which is shown below PMOS transistors) and is disposed adjacent to the first active region. |
| **[Claim 1, Element 4]** transistors formed in at least one of the first active region or second active region; and | The Micron Accused Flash Products include a semiconductor device comprising transistors formed in at least one of the first active region or second active region.  *See* above at Elements 2-3. |
| **[Claim 1, Element 5]**  at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the first surface to the second surface of the substrate. | The Micron Accused Flash Products include a semiconductor device comprising at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the first surface to the second surface of the substrate.  For example, the graph below, obtained via SRP analysis, electrically characterizes the Micron Accused Flash Products shows a graded dopant concentration (annotated with green ovals) in the first active region (e.g., as shown by the concentration corresponding to an n-well) to aid carrier movement from the first surface to the second surface of the substrate (e.g., downwards, corresponding to increasing depth, in the below graph). SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| | <br>Figure 2.1.4: SRP analysis in the periphery, showing the peripheral N-well of 16 nm MLC NAND flash of IMFT |
| 2. The semiconductor device of claim 1, wherein the substrate is a p-type substrate. | The substrate of the semiconductor device of the Micron Accused Flash Products is a p-type substrate, as discussed above for Claim 1, Element 1. |
| 4. The semiconductor device of claim 1, wherein the substrate has epitaxial silicon on top of a nonepitaxial substrate. | The substrate of the semiconductor device of the Micron Accused Flash Products incorporating Micron SSDs has epitaxial silicon on top of a nonepitaxial substrate.  Upon information and belief, the substrate used in the Micron Accused Flash Products is a single-crystal silicon wafer.  Additionally, SRP analysis shows a curve downwards in the below green (corresponding to substrate) plot (from 2 μm towards shallower depths) indicative of a purer layer grown on the substrate, and this is likely implemented via epitaxy. |

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| | <br>Figure 2.1.4: SRP analysis in the periphery, showing the peripheral N-well of 16 nm MLC NAND flash of IMFT |
| 5. The semiconductor device of claim 1, wherein the first active region and second active region contain one of either p-channel and n-channel devices. | The Micron Accused Flash Products meet this limitation.  For example, in the following SEM image, the first and second active regions correspond to PMOS and NMOS transistors, respectively, e.g., as shown in the following SEM images (labeled Figures 2.3.15 and 2.3.14, respectively; *see also* above at Claim 1, Elements 2-3) by the P+ diffusion regions on either side of the first active region and the N+ diffusion regions on either side of the second active region. |

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| |  first active region <br><br> Figure 2.3.15: Peripheral PMOS logic transistors with Si-etch, 16 nm MLC NAND flash memory of IMFT |

Exhibit B-1 to Greenthread's Complaint

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| |  Figure 2.3.14: Peripheral NMOS logic transistors with Si-etch, 16 nm MLC NAND flash memory of IMFT |
| | Thus, the first active region and second active region contain one of either p-channel and n-channel devices (e.g., the first active region contains a p-channel device, and the second active region contains an n-channel device). |
| 6. The semiconductor device of claim 1, wherein the first active region and second active region contain either p-channel or n-channel devices in n-wells or p-wells, respectively, and each well has a graded dopant. | The Micron Accused Flash Products meet this limitation.  As discussed above for Claim 5, the periphery (region with peripheral NMOS and PMOS transistors shown in Figures 2.3.14 and 2.3.15) contains NMOS (n-channel) and PMOS (p-channel) devices in respective p-wells and n-wells.  As discussed above for Claim 1, Elements 2-3 and Claim 5, the p-channel and n-channel devices are contained in the first and active regions (*see* annotated Figures 2.3.14 and 2.3.15 discussed above).

The following graphs obtained via SRP analysis show a p-well having a graded dopant (e.g., depths of about 0.6-1.2 μm in first graph below) and an n-well having a graded dopant (e.g., depths of about 1-1.5 μm in second graph below). |

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| |  |

The first and second active regions contain either p-channel or n-channel devices in these n-wells/p-wells because in CMOS technology a p-channel device is formed in an n-well and an n-channel device is formed in a p-well.

Exhibit B-1 to Greenthread's Complaint

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| 7. The semiconductor device of claim 1, wherein the first active region and second active region are each separated by at least one isolation region. | The Micron Accused Flash Products meet this limitation.  The following SEM cross-sectional image shows that the first active region and second active region are each separated by at least one isolation region, which is a shallow-trench isolation as indicated by the label STI at another such isolation region shown in the image.<br><br><br><br>Figure 2.3.1: Peripheral logic transistor overview, (SEM cross-section), 16 nm MLC NAND flash memory of IMFT |
| 8. The semiconductor device of claim 1, wherein the graded dopant is fabricated with an ion implantation process. | Upon information and belief, for the Micron Accused Flash Products, the graded dopant is fabricated with an ion implantation process. For example, ion implantation is the prevalent process for implementing doping in semiconductor devices, and is believed to be used for the Micron Accused Flash Products.  Information about the fabrication process for Micron Accused Flash Products, including usage of an ion implantation process, is in the possession of the Defendants and is expected to be obtained through discovery. |
| [Claim 9, Preamble]  A semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused Flash Products include a semiconductor device.  *See* above at Claim 1, Preamble. |
| [Claim 9, Element 1]  a substrate of a first doping type at a first doping | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 1, Element 1. |

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| level having first and second surfaces; | |
| **[Claim 9, Element 2]**  a first active region disposed adjacent the first surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed in the surface thereof; | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 1, Element 2.  Upon information and belief, transistors can be formed in the surface of the first active region.  Details regarding formation of transistors are in the possession of the Defendants and are expected to be obtained through discovery. |
| **[Claim 9, Element 3]**  a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed in the surface thereof; | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 1, Element 3.  Upon information and belief, transistors can be formed in the surface of the second active region.  Details regarding formation of transistors are in the possession of the Defendants and are expected to be obtained through discovery. |
| **[Claim 9, Element 4]**  transistors formed in at least one of the first active region or second active region; and | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 1, Element 4. |
| **[Claim 9, Element 5]**  at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the surface to the substrate. | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 1, Element 5. |
| 10. The semiconductor device of claim 9, wherein the substrate is a p-type substrate. | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 2. |
| 12. The semiconductor device of claim 9, wherein the substrate has epitaxial silicon on top of a nonepitaxial substrate. | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 4. |

**Exhibit B-1 to Greenthread's Complaint**

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| 13. The semiconductor device of claim 9, wherein the first active region and second active region contain at least one of either p-channel and n-channel devices. | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 5. |
| 14. The semiconductor device of claim 9, wherein the first active region and second active region contain either p-channel or n-channel devices in n-wells or p-wells, respectively, and each well has a graded dopant. | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 6. |
| 15. The semiconductor device of claim 9, wherein the first active region and second active region are each separated by at least one isolation region. | Upon information and belief, the Micron Accused Flash Products meet this limitation.  *See* above at Claim 7. |
| 16. The semiconductor device of claim 9, wherein the graded dopant is fabricated with an ion implantation process. | Upon information and belief, the Micron Accused Flash Products meet this limitation.  *See* above at Claim 8. |
| 17. The semiconductor device of claim 1, wherein the first and second active regions are formed adjacent the first surface of the substrate. | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 1, Elements 2-3. |
| 18. The semiconductor device of claim 1, wherein the transistors which can be formed in the first and second active regions are CMOS transistors requiring a source, a drain, a gate and a channel region. | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 1, Elements 2-3.  The SEM images labeled Figures 2.3.15 and 2.3.14 discussed above for Claim 1, Elements 2-3 show PMOS and NMOS transistors, which are adjacent to one another as shown in the SEM image labeled Figure 2.3.1 discussed above for Claim 1, Element 3.  Therefore, the transistors which can be formed in the first and second active regions are CMOS transistors.  CMOS transistors require a source, a drain, a gate, and a channel region.  The source and drain terminals of transistors are shown below, a gate is between each source-drain pair, and a channel region connects each source to a corresponding drain. |

Exhibit B-1 to Greenthread's Complaint

| U.S. Patent No. 10,510,842 | Accused Products |
|---|---|
| | <br><br>Figure 2.3.1: Peripheral logic transistor overview, (SEM cross-section), 16 nm MLC NAND flash memory of IMFT |

**Exhibit B-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| **[Claim 1, Preamble]** A semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused Flash Products include a semiconductor device.  *See* Exhibit B-1, Claim 1, Preamble.  The Micron flash memory referenced in Exhibit B-1 is discussed in this claim chart and other infringement contention claim charts as an example of Micron Accused Flash Products.  Upon information and belief, such a Micron flash memory is representative of Micron flash memory devices used in the Micron Accused Flash Products for purposes of this claim chart and the other infringement contention claim charts because, e.g., other Micron memory devices used in Micron Accused Flash Products would have similarly been advantageously designed to move carriers (e.g., towards the substrate) and achieve the performance enhancements described and claimed in the '481 patent (and the other asserted patents).  For example, other Micron flash memory devices would similarly have been designed with a dopant gradient in order to improve performance characteristics such as on and off switching times and other performance enhancements described in the Abstract of the '481 patent (and the other asserted patents).  Therefore, upon information and belief, other Micron flash memory devices used in Micron Accused Flash Products contain similar features as the Micron 16 nm node NAND flash memory, and function in a similar way with respect to the features claimed in the asserted claims.<br><br>This claim chart is based on publicly available information, and additional information regarding these and other accused products is expected to be obtained through discovery. |
| **[Claim 1, Element 1]** a substrate of a first doping type at a first doping level having first and second surfaces; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 1. |
| **[Claim 1, Element 2]** a first active region disposed adjacent the first surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 2. |
| **[Claim 1, Element 3]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 3. |
| **[Claim 1, Element 4]** transistors formed in at least one of the first active region or second active region; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 4. |
| **[Claim 1, Element 5]** at least a portion of at least one of the first | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 5. |

**Exhibit B-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| and second active regions having at least one graded dopant concentration to aid carrier movement from the first surface to the second surface of the substrate; and | |
| **[Claim 1, Element 6]** at least one well region adjacent to the first or second active region containing at least one graded dopant region, the graded dopant region to aid carrier movement from the first surface to the second surface of the substrate. | The Micron Accused Flash Products meet this limitation.  For example, the Micron flash memory includes a p-well (first graph below) and an n-well (second graph below) having graded dopant regions.<br><br><br>Figure 2.1.3: SRP analysis in the periphery, showing the peripheral P-well of 16 nm MLC NAND flash of IMFT |

**Exhibit B-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| |  Figure 2.1.4: SRP analysis in the periphery, showing the peripheral N-well of 16 nm MLC NAND flash of IMFT These graded dopant regions are to aid carrier movement from the first surface to the second surface of the substrate.  *See* Exhibit B-1, Claim 1, Element 5. SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| 2. The semiconductor device of claim 1, wherein the substrate is a p-type substrate. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 2. |
| 3. The semiconductor device of claim 1, wherein the substrate has epitaxial silicon on top of a nonepitaxial substrate. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 4. |
| 4. The semiconductor device of claim 1, wherein the first active region and second active region contain one of either p-channel and n-channel devices. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 5. |
| 5. The semiconductor device of claim 1, wherein the first active region and second active region contain either p-channel or n-channel devices in n-wells or p- | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 6. |

**Exhibit B-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| wells, respectively, and each well has at least one graded dopant. | |
| 6. The semiconductor device of claim 1, wherein the first active region and second active region are each separated by at least one isolation region. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 7. |
| 7. The semiconductor device of claim 1, wherein the graded dopant is fabricated with an ion implantation process. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 8. |
| 8. The semiconductor device of claim 1, wherein the first and second active regions are formed adjacent the first surface of the substrate. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Elements 1-3. |
| 9. The semiconductor device of claim 1, wherein dopants of the graded dopant concentration in the first active region or the second active region are either p-type or n-type. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 5 (SRP analysis of Figure 2.1.4 (below) showing n-type doping at graded dopant concentration). |

**Exhibit B-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| |  Figure 2.1.4: SRP analysis in the periphery, showing the peripheral N-well of 16 nm MLC NAND flash of IMFT |
| 13. The semiconductor device of claim 1, wherein the transistors which can be formed in the first and second active regions are CMOS transistors requiring at least a source, a drain, a gate and a channel. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 18. |
| 15. The semiconductor device of claim 1, wherein the device is a complementary metal oxide semiconductor (CMOS) with a nonepitaxial substrate. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claims 4 (regarding nonepitaxial substrate), 18 (regarding CMOS). |

**Exhibit B-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| 16. The semiconductor device of claim 1, wherein the device is a flash memory. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Preamble. |
| **[Claim 20, Preamble]**  A semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused Flash Products include a semiconductor device.  *See* above at Claim 1, Preamble. |
| **[Claim 20, Element 1]** a substrate of a first doping type at a first doping level having first and second surfaces; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 1. |
| **[Claim 20, Element 2]** a first active region disposed adjacent the first surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed in the surface thereof; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 9, Element 2. |
| **[Claim 20, Element 3]**  a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed in the surface thereof; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 9, Element 3. |
| **[Claim 20, Element 4]**  transistors formed in at least one of the first active region or second active region; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 4. |
| **[Claim 20, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the surface to the substrate; and | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 5. SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |

**Exhibit B-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| **[Claim 20, Element 6]** at least one well region adjacent to the first or second active region containing at least one graded dopant region, the graded dopant region to aid carrier movement from the first surface to the second surface of the substrate. | The Micron Accused Flash Products meet this limitation. *See* above at Claim 1, Element 6. |
| 22. The semiconductor device of claim 20, wherein the substrate is a p-type substrate. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 2. |
| 23. The semiconductor device of claim 20, wherein the substrate has epitaxial silicon on top of a nonepitaxial substrate. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 4. |
| 24. The semiconductor device of claim 20, wherein the first active region and second active region contain at least one of either p-channel and n-channel devices. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 5. |
| 25. The semiconductor device of claim 20, wherein the first active region and second active region contain either p-channel or n-channel devices in n-wells or p-wells, respectively, and each well has at least one graded dopant. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 6. |
| 26. The semiconductor device of claim 20, wherein the first active region and second active region are each separated by at least one isolation region. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 7. |
| 27. The semiconductor device of claim 20, wherein dopants of the graded dopant concentration in the | The Micron Accused Flash Products meet this limitation. *See* above at Claim 9. |

**Exhibit B-2 to Greenthread's Complaint**

| U.S. Patent No. 10,734,481 | Accused Products |
|---|---|
| first active region or the second active region are either p-type or n-type. | |
| 31. The semiconductor device of claim 20, wherein the graded dopant is fabricated with an ion implantation process. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 8. |
| 32. The semiconductor device of claim 20, wherein the substrate is a complementary metal oxide semiconductor (CMOS) device. | The Micron Accused Flash Products meet this limitation. *See* above at Claim 15. |
| 33. The semiconductor device of claim 20, wherein the device is a flash memory. | The Micron Accused Flash Products meet this limitation. *See* above at Claim 16. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| **[Claim 1, Preamble]**  A VLSI semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused Flash Products include a VLSI semiconductor device.  A Micron SSD is a semiconductor device (*see* Exhibit B-1, Claim 1, Preamble) with millions of transistors, and is a VLSI semiconductor device upon information and belief.  Details regarding transistor count are in the possession of the Defendants and are expected to be obtained through discovery.<br><br>The Micron flash memory referenced in Exhibit B-1 is discussed in this claim chart and other infringement contention claim charts as an example of a Micron flash memory used in Micron Accused Flash Products.  Upon information and belief, such a Micron flash memory is representative of Micron memory devices used in the Micron Accused Flash Products for purposes of this claim chart and the other infringement contention claim charts because, e.g., other Micron flash memory devices used in Micron Accused Flash Products would have similarly been advantageously designed to move carriers (e.g., towards the substrate) and achieve the performance enhancements described and claimed in the '222 patent (and the other asserted patents).  For example, other Micron flash memory devices would similarly have been designed with a dopant gradient in order to improve performance characteristics such as on and off switching times and other performance enhancements described in the Abstract of the '222 patent (and the other asserted patents).  Therefore, upon information and belief, other Micron memory devices used in Micron Accused Flash Products contain similar features as the Micron 16 nm node NAND flash memory, and function in a similar way with respect to the features claimed in the asserted claims.<br><br>This claim chart is based on publicly available information, and additional information regarding these and other accused products is expected to be obtained through discovery. |
| **[Claim 1, Element 1]** a substrate of a first doping type at a first doping level having a surface; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 1. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| |  Figure 1.1.7: Die Thickness (SEM Cross-section), 16 nm MLC NAND flash memory of IMFT |
| **[Claim 1, Element 2]** a first active region disposed adjacent the surface with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 2. |
| **[Claim 1, Element 3]**  a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 3. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| **[Claim 1, Element 4]** transistors formed in at least one of the first active region or second active region; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 4. |
| **[Claim 1, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the first and second active regions towards an area of the substrate where there are no active regions; and | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 5.  For example, referencing the SRP graph discussed at Exhibit B-1, Claim 1, Element 5, there are no active regions at depths of about 1.5 μm and greater.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| **[Claim 1, Element 6]** at least one well region adjacent to the first or second active region containing at least one graded dopant region, the graded dopant region to aid carrier movement from the surface towards the area of the substrate where there are no active regions, wherein at least some of the transistors form digital logic of the VLSI semiconductor device. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-2, Claim 1, Element 6.  Upon information and belief, at least some of the transistors form digital logic of the VLSI semiconductor device.  For example, transistors are commonly used to implement digital logic, e.g., for controlling access to memory components/functionality.  Details regarding transistors in the Micron Accused Flash Products are in the possession of the Defendants and are expected to be obtained through discovery.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |
| 2. The VLSI semiconductor device of claim 1, wherein the substrate is a p-type substrate. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 2. |
| 3. The VLSI semiconductor device of claim 1, wherein the substrate has epitaxial silicon on top of a nonepitaxial substrate. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 4. |
| 4. The VLSI semiconductor device of claim 1, wherein the first active region and second | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 5; Exhibit B-2, Claim 4.  Upon information and belief, the first and second active regions contain digital logic as claimed.  *See* above at Claim 1, Element 6. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| active region contain digital logic formed by one of either p–channel and n-channel devices. | |
| 5. The VLSI semiconductor device of claim 1, wherein the first active region and second active region contain either p–channel or n-channel devices in n–wells or p–wells, respectively, and each well has at least one graded dopant. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 6. |
| 6. The VLSI semiconductor device of claim 1, wherein the first active region and second active region are each separated by at least one isolation region. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 7. |
| 7. The VLSI semiconductor device of claim 1, wherein the graded dopant is fabricated with an ion implantation process. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 8. |
| 8. The VLSI semiconductor device of claim 1, wherein the first and second active regions are formed adjacent the first surface of the substrate. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 1, Elements 1-3. |
| 9. The VLSI semiconductor device of claim 1, wherein dopants of the graded dopant concentration in the first active region or the second active region are either p-type or n-type. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-2, Claim 9. |
| 13. The VLSI semiconductor device of claim 1, wherein the | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-2, Claim 13.  Upon information and belief, the transistors which can be formed in the first and second active regions are CMOS digital logic transistors as claimed.  *See* above at Claim 1, Element 6. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| transistors which can be formed in the first and second active regions are CMOS digital logic transistors requiring at least a source, a drain, a gate and a channel. | |
| 15. The VLSI semiconductor device of claim 1, wherein the device is a complementary metal oxide semiconductor (CMOS) with a nonepitaxial substrate. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-2, Claim 15. |
| 16. The VLSI semiconductor device of claim 1, wherein the device is a flash memory. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-2, Claim 16. |
| 17. The VLSI semiconductor device of claim 1, wherein the device comprises digital logic and capacitors. | The Micron Accused Flash Products meet this limitation.  Upon information and belief, the semiconductor device comprises digital logic and capacitors.  *See* above at Claim 1, Element 6 (discussion regarding digital logic).  Details regarding digital logic and capacitors in the Micron Accused Flash Products are in the possession of the Defendants and are expected to be obtained through discovery. |
| 20. The VLSI semiconductor device of claim 1, wherein each of the first and second active regions are in the lateral or vertical direction. | The Micron Accused Flash Products meet this limitation.  As shown by SEM imaging (*see* Exhibit B-1, Claim 1, Elements 1-3), each of the first and second active regions are in the lateral or vertical direction. |
| **[Claim 21, Preamble]** A VLSI semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused Flash Products include a semiconductor device.  *See* above at Claim 1, Preamble. |
| **[Claim 21, Element 1]** a substrate of a first doping type at a first doping level having a surface; | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 1, Element 1. |
| **[Claim 21, Element 2]** a first active region disposed adjacent the surface of the substrate with a second doping type opposite in | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 9, Element 2. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| conductivity to the first doping type and within which transistors can be formed in the surface thereof; | |
| **[Claim 21, Element 3]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed in the surface thereof; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 9, Element 3. |
| **[Claim 21, Element 4]** transistors formed in at least one of the first active region or second active region; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 4. |
| **[Claim 21, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the surface to an area of the substrate where there are no active regions; and | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 1, Element 5.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |
| **[Claim 21, Element 6]** at least one well region adjacent to the first or second active region containing at least one graded dopant region, the graded dopant region to aid carrier movement from the surface to the area of the substrate where there are no active regions, and wherein the graded dopant concentration is linear, quasilinear, error function, complementary error function, or any combination thereof. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-2, Claim 1, Element 6.  As shown by SRP analysis (*see* Exhibit B-1, Claim 1, Element 1), the graded dopant concentration is linear, quasilinear, error function, complementary error function, or any combination thereof.  For example, the quasilinear nature of the concentration is shown in the SRP graph discussed at Exhibit B-1, Claim 1, Element 5.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| 23. The VLSI semiconductor device of claim 21, wherein the substrate is a p-type substrate. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 2. |
| 24. The VLSI semiconductor device of claim 21, wherein the substrate has epitaxial silicon on top of a nonepitaxial substrate. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 4. |
| 25. The VLSI semiconductor device of claim 21, wherein the first active region and second active region contain at least one of either p-channel and n-channel devices. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 5. |
| 26. The VLSI semiconductor device of claim 21, wherein the first active region and second active region contain either p-channel or n-channel devices in n−wells or p−wells, respectively, and each well has at least one graded dopant. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 6. |
| 27. The VLSI semiconductor device of claim 21, wherein the first active region and second active region are each separated by at least one isolation region. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 7. |
| 28. The VLSI semiconductor device of claim 21, wherein dopants of the graded dopant concentration in the first active region or the second active region are either p-type or n-type. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-2, Claim 9. |
| 32. The VLSI semiconductor device of claim 21, wherein the | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 8. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| graded dopant is fabricated with an ion implantation process. | |
| 33. The VLSI semiconductor device of claim 21, wherein the substrate is a complementary metal oxide semiconductor (CMOS) device. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-2, Claim 15. |
| 34. The VLSI semiconductor device of claim 21, wherein the device is a flash memory. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-2, Claim 16. |
| 38. The VLSI semiconductor device of claim 21, wherein each of the first and second active regions are in the lateral or vertical direction. | The Micron Accused Flash Products meet this limitation.  As shown by SEM imaging (*see* Figure 2.3.1 shown below and discussed at Exhibit B-1, Claim 1, Element 3), each of the first and second active regions are in the lateral or vertical direction. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| | first active region     second active region  Figure 2.3.1: Peripheral logic transistor overview, (SEM cross-section), 16 nm MLC NAND flash memory of IMFT |
| **[Claim 39, Preamble]**   A semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused Flash Products include a semiconductor device.  *See* Exhibit B-1, Claim 1, Preamble. |
| **[Claim 39, Element 1]** a substrate of a first doping type at a first doping level; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 1. |
| **[Claim 39, Element 2]** a first active region disposed adjacent to a surface of the substrate with a second doping type opposite in | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 2. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| conductivity to the first doping type and within which transistors can be formed; | |
| **[Claim 39, Element 3]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 3. |
| **[Claim 39, Element 4]** transistors formed in at least one of the first active region or second active region; and | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 4. |
| **[Claim 39, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the first or second active region to at least one substrate area where there is no active region. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 5; *see* above at Claim 21, Element 5.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |
| 40. The semiconductor device of claim 39 further comprising at least one well region adjacent to the first or second active region and containing at least one graded dopant region, the graded dopant region to aid carrier movement from any region in the well to the substrate area where there is no well. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-2, Claim 1, Element 6.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |
| **[Claim 41, Preamble]**   A semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused Flash Products include a semiconductor device.  *See* above at Claim 39, Preamble. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| **[Claim 41, Element 1]** a substrate of a first doping type at a first doping level; | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 1, Element 1. |
| **[Claim 41, Element 2]** a first active region disposed adjacent to a surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed; | The Micron Accused Flash Products meet this limitation. *See* above at Claim 39, Element 2. |
| **[Claim 41, Element 3]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed; | The Micron Accused Flash Products meet this limitation. *See* above at Claim 39, Element 3. |
| **[Claim 41, Element 4]** transistors formed in at least one of the first active region or second active region; and | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 1, Element 4. |
| **[Claim 41, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded dopant acceptor concentration to aid carrier movement from the first or second active region to at least one substrate area where there is no active region. | The Micron Accused Flash Products meet this limitation. *See* above at Claim 21, Element 5. The following graph obtained via SRP analysis reveals at least one graded dopant acceptor concentration (e.g., concentration in p-well) as claimed. SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| |  Figure 2.1.3: SRP analysis in the periphery, showing the peripheral P-well of 16 nm MLC NAND flash of IMFT |
| [Claim 42, Preamble] A semiconductor device, comprising: | To the extent the preamble is a limitation, the Micron Accused Flash Products include a semiconductor device.  *See* above at Claim 39, Preamble. |
| [Claim 42, Element 1] a substrate of a first doping type at a first doping level; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 1. |
| [Claim 42, Element 2]  a first active region disposed adjacent to a surface of the substrate with a second doping type opposite in conductivity to the first doping | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 39, Element 2. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| type and within which transistors can be formed; | |
| **[Claim 42, Element 3]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed; | The Micron Accused Flash Products meet this limitation. *See* above at Claim 39, Element 3. |
| **[Claim 42, Element 4]** transistors formed in at least one of the first active region or second active region; and | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-1, Claim 1, Element 4. |
| **[Claim 42, Element 5]** at least a portion of at least one of the first and second active regions having at least one graded donor dopant concentration to aid carrier movement from the first or second active region to at least one substrate area where there is no active region. | The Micron Accused Flash Products meet this limitation. SRP analysis (*see* Exhibit B-1, Claim 1, Element 5) reveals at least one graded dopant acceptor concentration (e.g., concentration in n-well) as claimed. SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |
| **[Claim 44, Preamble]** A CMOS Semiconductor device comprising: | To the extent the preamble is a limitation, the Micron Accused Flash Products include a CMOS Semiconductor device. *See* Exhibit B-1, Claim 1, Preamble; Exhibit B-1, Claim 18. |
| **[Claim 44, Element 1]**: a surface layer; | The Micron Accused Flash Products meet this limitation. *See* above at Claim 21, Element 1. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| |  Figure 1.1.7: Die Thickness (SEM Cross-section), 16 nm MLC NAND flash memory of IMFT <br><br> As discussed below for Element 5, the surface layer can be, for example, the portion extending from the top of the above cross-section to a depth of about 1 μm. |
| **[Claim 44, Element 2]** a substrate; | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 44, Element 1. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| | <br>Figure 1.1.7: Die Thickness (SEM Cross-section),<br>16 nm MLC NAND flash memory of IMFT |
| **[Claim 44, Element 3]** an active region including a source and a drain, disposed on one surface of the surface layer; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Element 3.  For example, the SEM image below (discussed at Exhibit B-1, Claim 1, Element 3) shows that the Micron flash memory includes an active region including a source and a drain disposed on one surface of the surface layer (e.g., as shown in the SEM image above for Claim 44, Element 2, the surface layer includes one surface facing away from the substrate (the active region is disposed on this surface) and another surface facing towards the substrate. |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| | Figure 2.3.1: Peripheral logic transistor overview, (SEM cross-section), 16 nm MLC NAND flash memory of IMFT |
| **[Claim 44, Element 4]** a single drift layer disposed between the other surface of the surface layer and the substrate, the drift layer having a graded concentration of dopants extending between the surface layer and the substrate, the drift layer further having a first static unidirectional electric drift field to aid the movement of carriers from the surface layer to an area of the substrate where there are no active regions; and | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 21, Element 5.  For example, SRP analysis shows that the Micron flash memory includes a single drift layer having a graded concentration (annotated with green oval below) as claimed: |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| |  Figure 2.1.4: SRP analysis in the periphery, showing the peripheral N-well of 16 nm MLC NAND flash of IMFT<br><br>Upon information and belief, the drift layer has a first static unidirectional electric drift field to aid the movement of carriers from the surface layer to an area of the substrate where there are no active regions as claimed, as a result of the above-discussed graded concentration of dopants.  Details regarding electric field characteristics are in the possession of the Defendants and are expected to be obtained through discovery.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |
| **[Claim 44, Element 5]** at least one well region disposed in the single drift layer, the well region having a graded concentration of dopants and a second static unidirectional electric drift field to aid the movement of carriers from the surface layer to the area of the substrate where there are no active regions. | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 21, Element 6.  The well region (discussed above for Claim 21, Element 6) has a graded concentration of dopants (annotated with purple oval below to indicate a region of relatively steeper slope in concentration, compared to the shallower region discussed for Claim 44, Element 4). |

**Exhibit B-3 to Greenthread's Complaint**

| U.S. Patent No. 11,121,222 | Accused Products |
|---|---|
| |  Figure 2.1.4: SRP analysis in the periphery, showing the peripheral N-well of 16 nm MLC NAND flash of IMFT<br><br>Upon information and belief, the well region is disposed in the single drift layer, and it has a second static unidirectional electric drift field to aid the movement of carriers from the surface layer to the area of the substrate where there are no active regions as claimed, as a result of the well region's graded concentration of dopants.  Details regarding electric field characteristics are in the possession of the Defendants and are expected to be obtained through discovery.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |

**Exhibit B-4 to Greenthread's Complaint**

| U.S. Patent No. 8,421,195 | Accused Products |
|---|---|
| **[Claim 1, Preamble]**  A CMOS Semiconductor device comprising: | To the extent the preamble is a limitation, the Micron Accused Flash Products include a CMOS semiconductor device.  *See* Exhibit B-3, Claim 44, Preamble.  The Micron flash memory referenced in Exhibit B-1 is discussed in this claim chart and other infringement contention claim charts as an example of a Micron flash memory used in Micron Accused Flash Products.  Upon information and belief, such a Micron flash memory is representative of Micron flash memory used in the Micron Accused Flash Products for purposes of this claim chart and the other infringement contention claim charts because, e.g., other Micron flash memory devices used in Micron Accused Flash Products would have similarly been advantageously designed to move carriers (e.g., towards the substrate) and achieve the performance enhancements described and claimed in the '195 patent (and the other asserted patents).  For example, other Micron flash memory devices would similarly have been designed with a dopant gradient in order to improve performance characteristics such as on and off switching times and other performance enhancements described in the Abstract of the '195 patent (and the other asserted patents).  Therefore, upon information and belief, other Micron flash memory devices used in Micron Accused Flash Products contain similar features as the Micron 16 nm node NAND flash memory, and function in a similar way with respect to the features claimed in the asserted claims. <br><br>This claim chart is based on publicly available information, and additional information regarding these and other accused products is expected to be obtained through discovery. |
| **[Claim 1, Element 1]** a surface layer; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 44, Element 1. |
| **[Claim 1, Element 2]**  a substrate; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 44, Element 2. |
| **[Claim 1, Element 3]** an active region including a source and a drain, disposed on one surface of said surface layer; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 44, Element 3. |
| **[Claim 1, Element 4]**  a single drift layer disposed between the other surface of said surface layer and said substrate, said drift layer having a graded concentration of dopants extending between said surface layer and said substrate, said drift layer further having a first static unidirectional electric drift field to aid the movement of minority carriers from said surface layer to said substrate; and | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 44, Element 4.  Upon information and belief, the drift layer (*see* Exhibit B-3, Claim 44, Element 4) has a first static unidirectional electric drift field to aid the movement of minority carriers from the surface layer to the substrate, as claimed.  Details regarding electric field characteristics are in the possession of the Defendants and are expected to be obtained through discovery.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |
| **[Claim 1, Element 5]**  at least one well region disposed in said single | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 44, Element 5.  Upon information and belief, the well region has a second static unidirectional electric drift field to aid the movement of minority carriers from the surface layer to the substrate, as claimed.  Details regarding electric field characteristics are in the possession of the Defendants and are expected to be obtained through |

**Exhibit B-4 to Greenthread's Complaint**

| U.S. Patent No. 8,421,195 | Accused Products |
|---|---|
| drift layer, said well region having a graded concentration of dopants and a second static unidirectional electric drift field to aid the movement of minority carriers from said surface layer to said substrate. | discovery.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |
| 2. The CMOS Semiconductor device of claim 1, wherein the said drift layer is a deeply-implanted layer. | The Micron Accused Flash Products meet this limitation.  Upon information and belief, the drift layer is a deeply-implanted layer. |
| 3. The CMOS Semiconductor device of claim 1, wherein said drift layer is an epitaxial layer. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 4; Exhibit B-3, Claim 44, Element 4.  Upon information and belief, the drift layer is grown above the substrate and is an epitaxial layer. |
| 5. The CMOS Semiconductor device of claim 1, wherein said graded concentration follows a quasi-linear gradient. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Elements 1, 5. |
| 6. The CMOS Semiconductor device of claim 1, wherein said graded concentration follows an exponential gradient. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Elements 1, 5. |

**Exhibit B-5 to Greenthread's Complaint**

| U.S. Patent No. 9,190,502 | Accused Products |
|---|---|
| **[Claim 7, Preamble]** A semiconductor device comprising: | To the extent the preamble is a limitation, the Micron Accused Flash Product include a semiconductor device.  *See* Exhibit B-4, Claim 1, Preamble.  The Micron flash memory referenced in Exhibit B-1 is discussed in this claim chart and other infringement contention claim charts as an example of a Micron flash memory used in Micron Accused Flash Product.  Upon information and belief, such a Micron flash memory is representative of Micron flash memory devices used in the Micron Accused Flash Product for purposes of this claim chart and the other infringement contention claim charts because, e.g., other Micron flash memory devices used in Micron Accused Flash Product would have similarly been advantageously designed to move carriers (e.g., towards the substrate) and achieve the performance enhancements described and claimed in the '502 patent (and the other asserted patents).  For example, other Micron flash memory devices would similarly have been designed with a dopant gradient in order to improve performance characteristics such as on and off switching times and other performance enhancements described in the Abstract of the '502 patent (and the other asserted patents).  Therefore, upon information and belief, other Micron flash memory devices used in Micron Accused Flash Product contain similar features as the Micron 16 nm node NAND flash memory, and function in a similar way with respect to the features claimed in the asserted claims.

This claim chart is based on publicly available information, and additional information regarding these and other accused products is expected to be obtained through discovery. |
| **[Claim 7, Element 1]** a surface layer; | The Micron Accused Flash Product meet this limitation.  *See* Exhibit B-4, Claim 1, Element 1. |
| **[Claim 7, Element 2]** a substrate; | The Micron Accused Flash Product meet this limitation.  *See* Exhibit B-4, Claim 1, Element 2. |
| **[Claim 7, Element 3]** an active region including a source and a drain, disposed on one surface of said surface layer; | The Micron Accused Flash Product meet this limitation.  *See* Exhibit B-4, Claim 1, Element 3. |
| **[Claim 7, Element 4]** a single drift layer disposed between the other surface of said surface layer and said substrate, said drift layer having a graded concentration of dopants generating a first static unidirectional electric drift field to aid the movement of minority carriers from said surface layer to said substrate; | The Micron Accused Flash Product meet this limitation.  *See* Exhibit B-4, Claim 1, Element 4.  The graded concentration of dopants observed via SRP analysis (*see* Exhibit B-1, Claim 1, Elements 1, 5) generates a first static unidirectional electric drift field to aid the movement of minority carriers, as claimed.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5. |
| **[Claim 7, Element 5]** and at least one well region disposed in said single drift layer, said well region having a graded concentration of | The Micron Accused Flash Product meet this limitation.  *See* Exhibit B-4, Claim 1, Element 5. |

**Exhibit B-5 to Greenthread's Complaint**

| U.S. Patent No. 9,190,502 | Accused Products |
|---|---|
| dopants generating a second static unidirectional electric drift field to aid the movement of minority carriers from said surface layer to said substrate. | |
| 8. The semiconductor device of claim 7 wherein said first and second static unidirectional electric fields are adapted to respective grading of dopants to aid movements of carriers in respective active regions. | The Micron Accused Flash Product meet this limitation.  Upon information and belief, the first and second static unidirectional electric fields are adapted to respective grading of dopants to aid movements of carriers in respective active regions.  Details regarding the electric fields and active regions are in the possession of the Defendants and are expected to be obtained through discovery.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |
| 11. The semiconductor device of claim 7 wherein the semiconductor device is a flash memory device. | The Micron Accused Flash Product meet this limitation.  *See* Exhibit B-2, Claim 16. |

**Exhibit B-6 to Greenthread's Complaint**

| U.S. Patent No. 11,316,014 | Accused Products |
|---|---|
| **[Claim 1, Preamble]** An electronic system, the system comprising: | To the extent the preamble is a limitation, the Micron Accused Flash Products include an electronic system.  *See* Exhibit B-1, Claim 1, Preamble; Exhibit B-4, Claim 1, Preamble.  Each Micron Accused Flash Product is an electronic system, because a computer is an electronic system. |
| | The Micron flash memory referenced in Exhibit B-1 is discussed in this claim chart and other infringement contention claim charts as an example of a Micron flash memory used in Micron Accused Flash Products.  Upon information and belief, such a Micron flash memory is representative of Micron flash memory devices used in the Micron Accused Flash Products for purposes of this claim chart and the other infringement contention claim charts because, e.g., other Micron flash memory devices used in Micron Accused Flash Products would have similarly been advantageously designed to move carriers (e.g., towards the substrate) and achieve the performance enhancements described and claimed in the '014 patent (and the other asserted patents).  For example, other Micron flash memory devices would similarly have been designed with a dopant gradient in order to improve performance characteristics such as on and off switching times and other performance enhancements described in the Abstract of the '014 patent (and the other asserted patents).  Therefore, upon information and belief, other Micron flash memory devices used in Micron Accused Flash Products contain similar features as the Micron 16 nm node NAND flash memory, and function in a similar way with respect to the features claimed in the asserted claims. |
| | This claim chart is based on publicly available information, and additional information regarding these and other accused products is expected to be obtained through discovery. |
| **[Claim 1, Element 1a]** at least one semiconductor device, the at least one semiconductor device including: | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-1, Claim 1, Preamble. |
| **[Claim 1, Element 1b]** a substrate of a first doping type at a first doping level having a surface; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 1, Element 1. |
| **[Claim 1, Element 1c]** a first active region disposed adjacent the surface with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 1, Element 2; Exhibit B-1, Claim 9, Element 2. |
| **[Claim 1, Element 1d]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 1, Element 3; Exhibit B-1, Claim 9, Element 3. |
| **[Claim 1, Element 1e]** transistors formed in at least one of the first active region or second active region; | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 1, Element 4. |

**Exhibit B-6 to Greenthread's Complaint**

| U.S. Patent No. 11,316,014 | Accused Products |
|---|---|
| **[Claim 1, Element 1f]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the first and second active regions towards an area of the substrate where there are no active regions; and | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 1, Element 5.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |
| **[Claim 1, Element 1g]** at least one well region adjacent to the first or second active region containing at least one graded dopant region, the graded dopant region to aid carrier movement from the surface towards the area of the substrate where there are no active regions, wherein at least some of the transistors form digital logic of the semiconductor device. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 1, Element 6; Exhibit B-3, Claim 21, Element 6.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |
| 2. The system of Claim 1, wherein the substrate of the at least one semiconductor device is a p-type substrate. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 2. |
| 3. The system of Claim 1, wherein the substrate of the at least one semiconductor device has epitaxial silicon on top of a nonepitaxial substrate. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 3. |
| 4. The system of Claim 1, wherein the first active region and second active region of the at least one semiconductor device contain digital logic formed by one of either p-channel and n-channel devices. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 4. |
| 5. The system of Claim 1, wherein the first active region and second active region of the at least one semiconductor device contain either p-channel or n-channel | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 5. |

**Exhibit B-6 to Greenthread's Complaint**

| U.S. Patent No. 11,316,014 | Accused Products |
|---|---|
| devices in n-wells or p-wells, respectively, and each well has at least one graded dopant. | |
| 6. The system of Claim 1, wherein the first active region and second active region of the at least one semiconductor device are each separated by at least one isolation region. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 6. |
| 7. The system of Claim 1, wherein the graded dopant is fabricated with an ion implantation process. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 7. |
| 8. The system of Claim 1, wherein the first and second active regions of the at least one semiconductor device are formed adjacent the first surface of the substrate of the at least one semiconductor device. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 8. |
| 9. The system of Claim 1, wherein dopants of the graded dopant concentration in the first active region or the second active region of the at least one semiconductor device are either p-type or n-type. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 9. |
| 13. The system of claim 1, wherein the transistors which can be formed in the first and second active regions of the at least one semiconductor device are CMOS digital logic transistors requiring at least a source, a drain, a gate and a channel. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 13. |
| 15. The system of Claim 1, wherein the at least one semiconductor device is a complementary metal oxide semiconductor (CMOS) with a nonepitaxial substrate. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 15. |
| 16. The system of Claim 1, wherein the at least one semiconductor device is a flash memory. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 16. |

**Exhibit B-6 to Greenthread's Complaint**

| U.S. Patent No. 11,316,014 | Accused Products |
|---|---|
| 17. The system of Claim 1, wherein the at least one semiconductor device comprises digital logic and capacitors. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 17. |
| 20. The system of Claim 1, wherein each of the first and second active regions of the at least one semiconductor device are in the lateral or vertical direction. | The Micron Accused Flash Products meet this limitation. *See* Exhibit B-3, Claim 20. |
| **[Claim 21, Preamble]**  An electronic system, the system comprising: | To the extent the preamble is a limitation, the Micron Accused Flash Products include an electronic system.  *See* above at Claim 1, Preamble. |
| **[Claim 21, Element 1a]** at least one semiconductor device, the at least one semiconductor device including: | The Micron Accused Flash Products meet this limitation. *See* above at Claim 1, Element 1a. |
| **[Claim 21, Element 1b]** a substrate of a first doping type at a first doping level having a surface; | The Micron Accused Flash Products meet this limitation. *See* above at Claim 1, Element 1b. |
| **[Claim 21, Element 1c]** a first active region disposed adjacent the surface of the substrate with a second doping type opposite in conductivity to the first doping type and within which transistors can be formed in the surface thereof; | The Micron Accused Flash Products meet this limitation. *See* above at Claim 1, Element 1c; Exhibit B-1, Claim 9, Element 2. |
| **[Claim 21, Element 1d]** a second active region separate from the first active region disposed adjacent to the first active region and within which transistors can be formed in the surface thereof; | The Micron Accused Flash Products meet this limitation. *See* above at Claim 1, Element 1d; Exhibit B-1, Claim 9, Element 3. |
| **[Claim 21, Element 1e]** transistors formed in at least one of the first active region or second active region; | The Micron Accused Flash Products meet this limitation. *See* above at Claim 1, Element 1e. |
| **[Claim 21, Element 1f]** at least a portion of at least one of the first and second active regions having at least one graded dopant concentration to aid carrier movement from the surface to an | The Micron Accused Flash Products meet this limitation. *See* above at Claim 1, Element 1f; Exhibit B-1, Claim 9, Element 5.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |

**Exhibit B-6 to Greenthread's Complaint**

| U.S. Patent No. 11,316,014 | Accused Products |
|---|---|
| area of the substrate where there are no active regions; and | |
| **[Claim 21, Element 1g]** at least one well region adjacent to the first or second active region containing at least one graded dopant region, the graded dopant region to aid carrier thereof movement from the surface to the area of the substrate where there are no active regions, and wherein the graded dopant concentration is linear, quasilinear, error function, complementary error function, or any combination thereof. | The Micron Accused Flash Products meet this limitation.  *See* above at Claim 1, Element 1g; Exhibit B-3, Claim 21, Element 6.  SRP analysis generally is discussed at Exhibit A-1, Claim 1, Element 5.  For SRP analysis showing carrier movement and electric fields, see Exhibit B-1, Claim 1, Element 5. |
| 23. The system of Claim 21, wherein the substrate of the at least one semiconductor device is a p-type substrate. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 23. |
| 24. The system of Claim 21, wherein the substrate of the at least one semiconductor device has epitaxial silicon on top of a nonepitaxial substrate. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 24. |
| 25. The system of Claim 21, wherein the first active region and second active region of the at least one semiconductor device contain at least one of either p-channel and n-channel devices. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 25. |
| 26. The system of Claim 21, wherein the first active region and second active region of the at least one semiconductor device contain either p-channel or n-channel devices in n-wells or p-wells, respectively, and each well has at least one graded dopant. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 26. |
| 27. The system of Claim 21, wherein the first active region and second active region of the at least | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 27. |

**Exhibit B-6 to Greenthread's Complaint**

| U.S. Patent No. 11,316,014 | Accused Products |
| --- | --- |
| one semiconductor device are each separated by at least one isolation region. | |
| 28. The system of Claim 21, wherein dopants of the graded dopant concentration in the first active region or the second active region of the at least one semiconductor device are either p-type or n-type. | The Micron Accused Flash Products meet this limitation.  *See* Exhibit B-3, Claim 28. |